**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[1]                    Case No. 10-10711-BKC-JKO
                                                   Chapter 11 Cases
                    Debtors.                        (Jointly Administered)

_____/

**SUMMARY OF FIRST INTERIM FEE**
**APPLICATION OF ARENT FOX LLP AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | | |
|---|---|---|
| 1. | Name of Applicant | Arent Fox LLP |
| 2. | Role of Applicant | Counsel to the Official Committee of Unsecured Creditors |
| 3. | Name of Certifying Professional | Schuyler G. Carroll |
| 4. | Date Case Filed | January 13, 2010 |
| 5. | Date of Application for Employment | February 8, 2010 |
| 6. | Date of Order Approving Employment | February 22, 2010 *nunc pro tunc* to January 28, 2010 |
| 7. | If Debtors' Counsel, Date of Disclosure of Compensation Form | N/A |
| 8. | Date of this Application | May 14, 2010 |
| 9. | Date of Services Covered | January 28, 2010 to April 30, 2010 |
| 10. | If Case is Chapter 7, Amount Trustee has On Hand | N/A |

**Fees**

| | | |
|---|---|---|
| 11. | Total Fees Requested for this Period: (From Exhibit A) | $378,848.00 |
| 12. | Balance Remaining in Fee Retainer Account, Not Yet Awarded | $0.00 |
| 13. | Fees Paid or Advanced for this Period, by Other Sources | $0.00 |
| 14. | **Net Amount of Fees Requested for this Period** | **$378,848.00** |

**Expenses**

| | | |
|---|---|---|
| 15. | Total Expense Reimbursement Requested for this Period (From Exhibit C) | $5,241.83 |

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.
GENBUS/736364.1

| 16. | Balance Remaining in Expense Retainer Account, Not Yet Rewarded | $0.00 |
|---|---|---|
| 17. | Expenses Paid or Advanced for this Period, by Other Sources | $0.00 |
| **18.** | **Net Amount of Expense Reimbursements Requested for this Period** | **$5,241.83** |
| | | |
| 19. | Gross Award Requested for this Period (#11 + #15) | $384,089.83 |
| | | |
| **20.** | **Net Award Requested for this Period (#14 + #18)** | **$384,089.83** |
| | | |
| 21. | If Final Fee Application, Amounts of Net Awards Requested in Interim Applications but Not Previously Awarded (Total From History of Fees And Expenses, following pages) | N/A |
| | | |
| 22. | Final Fee and Expense Reward Requested (#20 + #21) | $384,089.83 |

### History of Fees and Expenses

1. Dates, Sources and Amounts of Retainers Received:  N/A
2. Dates, Sources and Amounts of Third Party Payments Received: N/A
3. Prior Fee and Expense Rewards:  N/A

**Certification**

1.      I have been designated by Arent Fox LLP (the "Arent Fox" or "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described in Exhibit 2, the Applicant is seeking reimbursement in accordance with the Applicant's customary rates in cases of this nature.

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The trustee (if any), the examiner (if any), the chairperson of each official committee (if any), the Debtors, the US Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with this Court, a complete copy of the Application (including all relevant exhibits).

7.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:   New York, New York
         May 14, 2010

ARENT FOX LLP
Counsel for the Official Committee of
Unsecured Creditors
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-6000
Facsimile:  (212) 484-3990

By: */s/ Schuyler G. Carroll*
    Schuyler G. Carroll
    carroll.schuyler@arentfox.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[2]                    Case No. 10-10711-BKC-JKO

                                                    Chapter 11 Cases

            Debtors.                                (Jointly Administered)

_____/

        Pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§

101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Local Rule 2016-1, the Guidelines for Fee Applications for

Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines"), and this

Court's Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and

Interim Compensation and Reimbursement of Expense for Professionals (the "Professional

Compensation Order"), Arent Fox LLP ("Arent Fox") hereby files its First Interim Application

for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as

Co-Counsel to the Official Committee (the "Committee") of Unsecured Creditors of PPOA

Holding, Inc., *et al.* (collectively, "the Debtors") for the Period from January 28, 2010 through

April 30, 2010 (the "Application").  By this Application, Arent Fox seeks interim allowance of

**$378,848.00** for compensation and **$5,241.83** for reimbursement of actual and necessary

expenses for a total of **$384,089.83** for the period from January 28, 2010 through and including

April 30, 2010 (the "Compensation Period").  In support of this Application, Arent Fox

---

[2] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis:
(i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America
(8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI
International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective
Products of North Carolina, LLC (0927).  The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn.
Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

respectfully represents as follows:

## Background

1.      On January 13, 2010, each of the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "Court").  The Debtors remain in possession of their assets as debtors-in-possession pursuant to Section 1107 and 1108 of the Bankruptcy Code.

2.      On January 27, 2010, the Office of the United States Trustee appointed the Committee.  *See* Docket No. 82.

3.      On January 28, 2010, at a meeting during which a majority of the Committee members attended, the Committee elected to retain Arent Fox as counsel, subject to approval by this Court.  On February 22, 2010, the Court approved the retention of Arent Fox as counsel to the Committee *nunc pro tunc* to January 28, 2010.  *See* Docket No. 139.  Genovese, Joblove and Battista, P.A. was retained as local counsel to the Committee.

## Monthly Fee Statements

4.      Pursuant to the Professional Compensation Order, Arent Fox has submitted monthly invoices to the Debtors and their counsel, CIBC and their counsel, and the Office of the United States Trustee, requesting payment of fees and expense incurred for the preceding month. As of the date of this Application, Arent Fox has received payment, on an interim basis, of $212,260.42.

## Interim Application

5.      As reflected below, Arent Fox has devoted substantial time and resources to its representation of the Committee.  Arent Fox seeks compensation only for services rendered and expenses incurred in connection with the performance of duties required by the Bankruptcy Code

or pursuant to Orders of this Court, and only at the direction of the Committee.

6.      Four exhibits are attached to this Application.  **Exhibit A** is the Summary of Professional and Paralegal Time.  **Exhibit B** is the Summary of Professional Time by Activity Code.  **Exhibit C** is the Expense Category Summary.  **Exhibit D** is the Detailed Time Records.

**Description of Services Rendered**

7.      Arent Fox, by and through the above-named persons, has prepared its retention application and has engaged in substantive negotiations with the Debtors and pre-petition lenders regarding the myriad of pleadings filed with the Court and has advised the Committee on a regular basis with respect to various matters in connection with these cases, and performed all necessary professional services which are described and narrated in detail below.

8.      The services rendered by Arent Fox during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on **Exhibit D**.  The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in **Exhibits A and B**.

    A.      Petition, Schedules, First Day Orders (01)

       Fees: $2,374.00      Total Hours: 7.2

This category includes reviewing and analyzing the Debtors' petitions and schedules and the first day motions submitted to and orders approved by the Court, including the Debtors' amended schedules.

    B.      Case Management and Operating Reports (02)

Fees:   $4,056.00          Total Hours:   11.3

This category includes reviewing and analyzing certain administrative motions and orders related to these cases, including the Debtors' monthly operating reports.   Certain administrative tasks are included in this category such as preparing and revising the Committee Bylaws, preparing and revising pro hac vice motions for admission of Arent Fox professionals, and organizing and maintaining a list of critical dates and deadlines and open action list of items to be investigated and/or completed by the Committee and its professionals.  Finally, this category includes time spent discussing general case status with the United States Trustee and with the Arent Fox team.

C.      Corporate and Business Matters (03)

Fees:   $2,816.00          Total Hours:   6.1

This category includes the review and analysis of the Debtors' public filings, including but not limited to the Debtors' board minutes, SEC filings, corporate bylaws, and Canadian public filings.

D.      Sale and Disposition of Assets (04)

Fees:   $86,654.50          Total Hours:   178.0

This category includes time spent representing the interests of the unsecured creditors in all aspects of the Debtors' sale of significantly all of their assets.  When the Committee was appointed, nearly two weeks after the Petition Date, the Debtors had already filed an asset purchase agreement and a motion to approve such sale.  Arent Fox attorneys, at the direction of the Committee, worked swiftly to familiarize the Committee with the terms of the proposed sale, and all of the subsequent revisions which came shortly thereafter.  Arent Fox also spent a great deal of time analyzing the offer of the stalking horse bidder, the subsequent amendment to the proposed APA, and the potential for a higher bidder based on previous offers

received by the Debtors for their assets.  At the urging of the Committee, the Debtors continued

to market the assets, which produced a higher bidder and a significantly higher purchase price at

an auction.  Therefore, the Committee's work in this category was invaluable to the estates, and

the unsecured creditors in these cases.

Arent Fox drafted and filed an objection to the sale motion and amended APA on behalf

of the Committee.  Arent Fox spent a significant amount of time analyzing various issues related

to the APA including, but not limited to, the inclusion of the Debtors' tax refunds in the sale

price, the transfer of government contracts (and pursuant to the Debtors' Subcontract

Agreement), the inclusion of D&O claims, the cure costs associated with the sale, the potential

avoidance actions sold, and the benefits and/or possibility of a liquidation of the Debtors' assets.

Time in this category also relates to attendance at the sale auction and hearing.

     E.     Asset Analysis and Recovery (05)

     Fees:   $7,174.00     Total Hours:   21.2

This category includes time spent reviewing the Debtors' assets, including but not

limited to potential D&O claims and preference claims, and analyzing the value of such assets to

the estate and the value or accuracy of any liens asserted thereon.  This category also includes

time spent conducing legal research on certain issues related to the validity of liens on certain

intangible and/or unencumbered assets.

     F.     Claims Administration and Objections (06)

     Fees:   $6,160.00     Total Hours:   13.0

This category includes time spent reviewing various claims and claim-related

filings in these cases, including review of the motion to establish administrative bar date.  It also

includes an analysis, and several discussions with the Debtors, regarding the subordinated

debenture holders, the nature of such holders' claims against the estate, and investigation and

confirmation that such holders received proper notice of the bankruptcy and bar date.

      G.            <u>Miscellaneous Motions and Objections (07)</u>

            Fees:  $13,915.00        Total Hours:  27.2

      Arent Fox reviewed all motions, responses, and proposed settlements filed by the

Debtors and other parties in this proceeding, and often provided summaries of such motions to

the Committee.  Where necessary, and in accordance with the Committee's direction, Arent Fox

negotiated to the agreed-to terms with Debtors' counsel.  This category also includes preparation

for and attendance at all required hearings.

      H.            <u>Committee and Debtor Communications, Conference (08)</u>

            Fees:  $42,854.00        Total Hours:  95.1

      The Committee and Arent Fox conducted conference calls as necessary to discuss

relevant issues and decide upon strategy and courses of action with regard to the various motions

and other issues in these cases, including the sale of the Debtors' assets, the possible addition of

new Committee members, and the investigation of CIBC's liens.  Arent Fox also drafted several

email updates to the Committee to describe recent filings in the case, summarize the results of

hearings, or educate the Committee on other issues or general case status.  Arent Fox also fielded

numerous telephone calls and emails from Committee members regarding various issues.

Finally, Arent Fox has worked cooperatively with the Debtors throughout these cases, and

correspond regularly with Debtors' counsel and executives on a multitude of issues, including,

but not limited to, document and information requests to assist in the Committee's investigations,

the stipulation for Committee standing to pursue claims against CIBC, and the formulation and

terms of the Debtors' disclosure statement and plan.

      I.            <u>Adversary Proceedings (09)</u>

            Fees:  $7,520.00        Total Hours:  23.5

This category includes time spent reviewing and analyzing the complaint filed by CIBC against the Debtors and the Committee, and the validity of the claims contained therein. It also includes time spent developing a strategy for the Committee's response to CIBC's complaint and litigation going forward.

J.    Professional Retention (10)

Fees:   $20,974.00          Total Hours:   53.6

The Committee, along with Arent Fox, carefully reviewed the terms of the Debtors' retention of Frank Jaumot as Chief Restructuring Officer, and drafted and filed a limited objection thereto. This category also includes time spent preparing and running connection checks and drafting an application and declaration, and supplemental declaration, in support of the retention of Arent Fox.

K.    Plan and Disclosure Statement Matters and Solicitation (11)

Fees:   $3,924.00          Total Hours:   10.2

This category includes Arent Fox's initial review of the Debtors' draft disclosure statement and discussions with the Debtors' regarding the status of a forthcoming plan of liquidation. It also includes initial discussions with the Debtors regarding the sale of the Debtors' shell through a plan.

L.    Cash Collateral and DIP Financing (12)

Fees:   $54,404.00          Total Hours:   122.0

This category includes time spent reviewing and analyzing the Debtors' DIP motion, DIP budget, and amended credit agreement and order. It also includes extensive correspondence and negotiations between Arent Fox professionals, Debtors' counsel, and the pre-petition lenders' counsel regarding the Committees' concerns with regards to the proposed DIP financing terms and order. Arent Fox, at the direction of the Committee, also drafted an

objection to DIP financing, and later drafted a limited objection to entry of a final DIP order which the Court converted to a Motion to Vacate the Interim DIP Order.  This category further includes attendance of the various hearings thereon.

        M.        <u>Real Estate and Leasing and Executory Contracts (14)</u>

              Fees:    $1,232.00        Total Hours:   3.4

This category includes time spent reviewing, analyzing and summarizing for the Committee the Debtors' motion to reject certain executory contracts pursuant to the terms of the APA, review of certain contracts contained therein, and discussions with Debtors' counsel regarding revisions to the proposed rejection order.

        N.        <u>Investigation of Secured Creditor, Equipment Lessors, and Lienholders (17)</u>

              Fees:    $103,655.00      Total Hours:   221

This category includes time spent planning and/or strategizing for the Committee's investigation of the secured lender and related liens.  Arent Fox, on behalf of the Committee, has conducted extensive due diligence with regard to CIBC's liens and the validity, value and extent thereof, and has had several discussions with CIBC with regard to document and information sharing requests to conduct such due diligence.  Arent Fox also negotiated with the Debtors' for a joint interest  stipulation whereby the Committee has standing to investigate and challenge CIBC's liens on behalf of the Debtors' estates; Arent Fox professional spent time drafting and negotiating such stipulation and a motion to approve.   Time in this category also includes some time spent analyzing the complaint filed by CIBC for declaratory judgment regarding the validity of its liens, and strategizing with regard to the Committee's ideal response to that complaint. Finally, Arent Fox has spent a significant amount of time researching and drafting a comprehensive memorandum to the Committee detailing possible claims against CIBC and

Arent Fox's recommendations with regard to such claims.

      O.      <u>Chapter 5 Litigation, Collection and Investigation (19)</u>

          Fees:   $15,716.00       Total Hours:  37.4

This category includes time spent reviewing potential claims in these cases, including review of potential avoidance actions which were sold to the asset purchaser, the D&O policy and claims arising thereunder, and the allocation of purchase price to certain assets. It also includes extensive review and analysis of documents produced by the Debtors, including but not limited to tax returns and backup, board minutes, subordinated debentures, documents related to the Debtors' secured debt, and documents related to the Debtors' former employees.

      P.      <u>Fee Applications (22)</u>

          Fees:   3,336.50       Total Hours  8.0

This category includes time spent reviewing the Professional Compensation Order, as well as preparing Arent Fox's monthly fee statements. It also includes time spent reviewing and distributing to the Committee the fee statements of other professionals in these cases.

      Q.      <u>Creditor Information Sharing and 1102 Services (24)</u>

          Fees:   $2,083.00       Total Hours:  5.4

This category includes time spent with respect to the preparation of a motion for an order, pursuant to Sections 105(a), 1102(b)(3)(A), and 1103(c) of the Bankruptcy Code, clarifying the requirement to provide access to information for constituent creditors and setting and fixing creditor information sharing procedures and protocols, and negotiations with the United States Trustee related thereto.

## **<u>Legal Standard</u>**

    9.    All of the service discussed above and the fees requested herein are reasonable,

necessary and substantially beneficial to the Debtors' estates within the meaning of 11 U.S.C. §330(a) and the criteria set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

10.    The Time and Labor Required.  Arent Fox professionals have devoted 843.6 hours of time in the representation of the Committee during the period covered by this Application.  The services rendered were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the tasks and legal issues which have arisen with respect to these cases.  The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services provided by Arent Fox to the Committee.

11.    The Novelty and Difficulty of the Questions Presented.  Many of the legal issues arising in the representation of the Committee were complex, and required review of sophisticated documents and correspondence, as well as the skilled application of knowledge of bankruptcy and other commercial law.

12.    The Skill Requisite to Perform Legal Services Properly.  In order to properly perform the services rendered to the Committee, Arent Fox was required to draw upon substantial legal knowledge in a variety of areas of law, including corporate law, government contracts, litigation, employment law, directors & officers litigation and bankruptcy law.  In circumstances where the expertise and judgment of an attorney were not required, responsibilities were designated to paralegals.

13.    Preclusion from Other Employment by Attorney Due to Acceptance of Case. Arent Fox is aware of no other specific employment which was precluded as a result of its accepting this case, but had Arent Fox not accepted this employment, time spent in this case

would have been spent on other matters in which, in most instances, monthly billing statements would have been paid in full on a timely basis.

14.    <u>The Customary Fee</u>.  The rates charged by the participating attorneys and paralegals are will within the range charged by professionals of similar skill and reputation. Arent Fox submits that the overall blended billable rate of $449.08 per hour for the professionals who rendered services during the period covered by the Application compares favorably with rates customarily charged for similar services.

15.    <u>Whether the Fee is Fixed or Contingent</u>.  Arent Fox's compensation in this matter is subject to approval of the Court, and also the resources of the bankruptcy estates, and therefore contingent.  The Court should consider this factor, which weighs in favor of a fee award in the amount requested.

16.    <u>Time Limitations Imposed by the Client or Other Circumstances</u>.  The circumstances of this cases imposed serious time restraints on Arent Fox due to the necessity for Arent Fox professionals to get up to speed on the case immediately after the Committee's appointment, and also due to the necessity for quick resolution and negotiating on a variety of issues.

17.    <u>The Undesirability of the Case</u>.  Arent Fox does not generally find it undesirable to represent the Committee in these cases.  Arent Fox is, indeed, privileged to appear before the Court in this case and represent the interests of the Committee and its constituents.

18.    <u>Nature and Length of Professional Relationship with Client</u>.  Because the Committee is a statutorily created entity, and appointed for the purposes of these cases, Arent Fox had no prior relationship with the Committee.  Arent Fox has various connections to certain unsecured creditors, wholly unrelated to these cases, which were outlined in detail in Arent Fox's retention documents previously filed with this Court.

19.     <u>Awards in Similar Cases</u>.  The amount requested by Arent Fox in these cases is reasonable in terms of awards in cases of similar complexity and size.  Considering the results obtained and the complexity and number of issues addressed during the period this Application covers, the award is appropriate and fair.

20.     Arent Fox has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Arent Fox and any other person other than the partners of Arent Fox for the sharing of compensation to be received for services rendered in these cases.

WHEREFORE, Arent Fox respectfully requests the Court to enter an order (i) granting this Application; (b) allowing and awarding interim compensation in the amount of $378,848.00 as compensation for services rendered and $5,241.83 as reimbursement for actual and necessary expenses incurred during the period from January 28, 2010 to April 30, 2010; (c) authorizing and directing the Debtors to pay the sum of $378,848.00, less the sum of $212,260.42 already received pursuant to the Professional Compensation Order; and (d) granting such other and further relief as this Court deems just and appropriate.

THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF
PROTECTIVE PRODUCTS OF AMERICA,
INC., *et al.*

Dated:  New York, New York
        May 14, 2010

Counsel for the Official Committee of
Unsecured Creditors

ARENT FOX LLP
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-6000
Facsimile:  (212) 484-3990
Schuyler G. Carroll (*pro hac vice*)
carroll.schuyler@arentfox.com
George P. Angelich (*pro hac vice*)
angelich.george@arentfox.com

and

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Co-Counsel for the Official Committee of*
*Unsecured Creditors*
100 Southeast  2nd Street, 44th Floor
Miami, Florida 33131
Telephone: 305.349.2300
Facsimile: 305.349.2310

 /s/ Glenn D. Moses_____
    Glenn D. Moses, Esq.
    gmoses@gjb-law.com
    Fla. Bar No. 174556

## CERTIFICATE OF SERVICE

I HEREBY certify that a true and correct copy of the foregoing was sent via electronic mail and/or first-class, U.S. Mail this 14th day of May, 2010 to all parties on the attached service list.

/s/ Glenn D. Moses
Glenn D. Moses

## Service List

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn.  Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL  33130
Attn: Ariel Rodriguez, Esq.

## Exhibit A

Summary of Professional and Paraprofessional Time for the period January 28, 2010 through April 30, 2010:

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner<br>NJ – 1986<br>NY - 1987 | 1.2 | $810 | $972.00 |
| Sanford Hausner | Partner<br>NY, NJ, TX – 1986 | 15.7 | $745 | $11,696.50 |
| Schuyler G. Carroll | Partner<br>NY - 1993 | 24.4 | $730 | $17,812.00 |
| Nancy Heermans | Partner<br>DC - 1997 | 54.4 | $620 | $33,728.00 |
| George P. Angelich | Partner<br>PA – 2000<br>DC - 2003<br>NY - 2005 | 295.8 | $530 | $156,774.00 |
| Andrew Udin | Associate<br>NJ – 2002<br>NY – 2003<br>DC - 2004 | 47.3 | $510 | $24,123.00 |
| Andrea Campbell | Associate<br>FL – 2008<br>DC, VA - 2009 | 226.4 | $340 | $76,976.00 |
| George Utlik | Associate<br>NY, NJ - 2008 | 172.3 | $320 | $55,136.00 |
| Lisa Indelicato | Senior Paralegal<br>18 Years Experience | 3.1 | $270 | $837.00 |
| Nova Constantino | Senior Paralegal<br>16 Years Experience | 2.7 | $265 | $715.50 |
| Miriam McKibben | Senior Paralegal<br>23 Years Experience | 0.3 | $260 | $78.00 |
| | | | | |
| **Totals:** | | **843.6** | | **$378,848.00** |

The blended hourly rate for all services during the Statement Period is $449.08 per hour.[1]

---

[1]   The blended hourly billing rate per hour is derived by dividing the total fees of $378,848.00 by the total hours of 843.6.

GENBUS/737027.1

**Exhibit B**

Summary of Professional Time by Activity Code for the period January 28, 2010 through April 30, 2010:

Matter No. 01 – Petition, Schedules and First Day Orders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 3.5 | $1,190.00 |
| George Utlik | Associate | $320 | 3.7 | $1,184.00 |
| Matter Totals | | | 7.2 | $2,374.00 |

Matter No. 02 – Case Management and Operating Reports

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 1.6 | $848.00 |
| Andrea Campbell | Associate | $340 | 8.5 | $2,890.00 |
| Nova Constantino | Paralegal | $265 | 1.2 | $318.00 |
| Matter Totals | | | 11.3 | $4,056.00 |

Matter No. 03 – Corporate and Business Matters

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 4.2 | $2,226.00 |
| George Utlik | Associate | $320 | 1.6 | $512.00 |
| Miriam McKibben | Paralegal | $260 | 0.3 | $78.00 |
| Matter Totals | | | 6.1 | $2,816.00 |

Matter No. 04 – Sale and Disposition of Assets

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $810 | 1.2 | $972.00 |
| Schuyler Carroll | Partner | $730 | 11.2 | $8,176.00 |
| Sanford Hausner | Partner | $745 | 15.7 | $11,696.50 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 80.4 | $42,612.00 |
| Andrea Campbell | Associate | $340 | 47.9 | $16,286.00 |
| George Utlik | Associate | $320 | 21.6 | $6,912.00 |
| Matter Totals | | | 178 | $86,654.50 |

Matter No. 05 – Asset Analysis and Recovery

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 1.3 | $806.00 |
| George Utlik | Associate | $320 | 19.9 | $6,368.00 |
| Matter Totals | | | 21.2 | $7,174.00 |

Matter No. 06 – Claims Administration and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 2.4 | $1,752.00 |
| George Angelich | Partner | $530 | 4.8 | $2,544.00 |
| Andrea Campbell | Associate | $340 | 0.4 | $136.00 |
| George Utlik | Associate | $320 | 5.4 | $1,728.00 |
| Matter Totals | | | 13 | $6,160.00 |

Matter No. 07 – Miscellaneous Motions and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 24.7 | $13,091.00 |
| Andrea Campbell | Associate | $340 | 1.2 | $408.00 |
| George Utlik | Associate | $320 | 1.3 | $416.00 |
| Matter Totals | | | 27.2 | $13,915.00 |

Matter No. 08 – Committee and Debtor Communications, Conference Calls and Meetings

GENBUS/737027.1

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 0.2 | $124.00 |
| George Angelich | Partner | $530 | 55.2 | $29,256.00 |
| Andrea Campbell | Associate | $340 | 38.5 | $13,090.00 |
| George Utlik | Associate | $320 | 1.2 | $384.00 |
| Matter Totals | | | 95.1 | $42,854.00 |

Matter No. 09 – Adversary Proceedings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Utlik | Associate | $320 | 23.5 | $7,520.00 |
| Matter Totals | | | 23.5 | $7,520.00 |

Matter No.10 – Professional Retention

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.6 | $438.00 |
| George Angelich | Partner | $530 | 14.5 | $7,685.00 |
| Andrea Campbell | Associate | $340 | 33.7 | $11,458.00 |
| George Utlik | Associate | $320 | 2.0 | $640.00 |
| Lisa Indelicato | Paralegal | $270 | 2.2 | $594.00 |
| Nova Constantino | Paralegal | $265 | 0.6 | $159.00 |
| Matter Totals | | | 53.6 | $20,974.00 |

Matter No. 11 – Plan and Disclosure Statement Matters and Soliciation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 2.4 | $1,272.00 |
| Andrea Campbell | Associate | $340 | 7.8 | $2,652.00 |
| Matter Totals | | | 10.2 | $3,924.00 |

Matter No. 12 – Cash Collateral and DIP Financing

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 2.4 | $1,752.00 |
| George Angelich | Partner | $530 | 66.9 | $35,457.00 |
| Andrea Campbell | Associate | $340 | 18.8 | $6,392.00 |
| George Utlik | Associate | $320 | 33.0 | $10,560.00 |
| Lisa Indelicato | Paralegal | $270 | 0.9 | $243.00 |
| Matter Totals | | | 122.0 | $54,404.00 |

Matter No. 14 – Real Estate and Leasing and Executory Contracts

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 0.4 | $212.00 |
| Andrea Campbell | Associate | $340 | 3.0 | $1,020.00 |
| Matter Totals | | | 3.4 | $1,232.00 |

Matter No. 17 – Investigation of Secured Creditor, Equipment Lessors and Lienholders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 7.8 | $5,694.00 |
| Nancy Heermans | Partner | $620 | 44.5 | $27,590.00 |
| George Angelich | Partner | $530 | 32.2 | $17,066.00 |
| Andrew Udin | Associate | $510 | 47.3 | $24,123.00 |
| Andrea Campbell | Associate | $340 | 31.9 | $10,846.00 |
| George Utlik | Associate | $320 | 57.3 | $18,336.00 |
| Matter Totals | | | 221.0 | $103,655.00 |

Matter No. 19 – Chapter 5 Litigation, Collection, and Investigation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 8.4 | $5,208.00 |
| George Angelich | Partner | $530 | 3.6 | $1,908.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 23.6 | $8.024.00 |
| George Utlik | Associate | $320 | 1.8 | $576.00 |
| Matter Totals | | | 37.4 | $15,716.00 |

Matter No. 22 – Fee Applications

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 3.6 | $1,908.00 |
| Andrea Campbell | Associate | $340 | 3.5 | $1,190.00 |
| Nova Constantino | Paralegal | $265 | 0.9 | $238.50 |
| Matter Totals | | | 8.0 | $3,336.50 |

Matter No. 24 – Creditor Information Sharing and 1102 Services

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 1.3 | $689.00 |
| Andrea Campbell | Associate | $340 | 4.1 | $1,394.00 |
| Matter Totals | | | 5.4 | $2,083.00 |

# EXHIBIT C

| DISBURSEMENTS SUMMARY | |
|---|---|
| Postage | $8.82 |
| Duplicating | $971.60 |
| Documents Imaging | $20.1 |
| Telecopier | $33.00 |
| Taxi | $177.80 |
| Meals | $109.79 |
| Out of Town Transportation | $1,525.00 |
| Out of Town Lodging | $1,359.75 |
| Out of Town Meals | $243.39 |
| Phone | $231.12 |
| Database Search | $14.46 |
| Professional Services | $547.00 |
| | |
| **Disbursements Total** | **$5,241.83** |

C-1

# EXHIBIT D

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1234358
Invoice Date   02/12/10
Client Number  032113

---------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2010

| | | Hours | Total |
|---|---|---|---|
| 00001 | Petition, Schedules, First Day Orders | 1.00 | 340.00 |
| 00002 | Case Management and Operating Reports | 2.90 | 986.00 |
| 00004 | Sale and Disposition of Assets | 8.20 | 4,949.00 |
| 00007 | Miscellaneous Motions and Objections | 4.30 | 2,279.00 |
| 00008 | Committee and Debtor Communications, Conference | 2.60 | 1,112.00 |
| 00010 | Professional Retention | 2.60 | 730.00 |
| 00012 | Cash Collateral and DIP Financing | .40 | 292.00 |
| Totals | | 22.00 | 10,688.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1234358
       12 FEBRUARY 2010                                          Page      2
```

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/28/10 | AK  CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding case and review docket re: the same. | .7 | 238.00 |
| 01/29/10 | AK  CAMPBELL | Revise Notice of Appearance. | .3 | 102.00 |

```
                                                        -------------
                    CURRENT FEES                            340.00
```

```
                    TIMEKEEPER TIME SUMARY
        ------------------------------------------------------
        ANDREA K. CAMPBELL     1.0    at  $340.00 =       340.00
                               ----                    ---------
               TOTALS          1.0                        340.00
```

```
                    SUBTOTAL FOR THIS MATTER                 $340.00
```

032113 Protective Products, Inc. - Official Com
12 FEBRUARY 2010

Invoice Number 1234358
Page     3

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 01/29/10 | AK | CAMPBELL | Gather and summarize critical dates in case and calendar the same. | .8 | 272.00 |
| 01/30/10 | AK | CAMPBELL | Review and revise Committee bylaws. | .4 | 136.00 |
| 01/30/10 | AK | CAMPBELL | Review and revise Committee worklist. | .2 | 68.00 |
| 01/30/10 | AK | CAMPBELL | Review of docket/notices of hearing for objection deadlines and other case status information. | 1.1 | 374.00 |
| 01/31/10 | AK | CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding Committee conference call agenda. | .4 | 136.00 |

CURRENT FEES
-------------
986.00

TIMEKEEPER TIME SUMARY
----------------------------------------------------------
ANDREA K. CAMPBELL      2.9    at  $340.00 =        986.00
                        ----                      ---------
        TOTALS          2.9                         986.00

SUBTOTAL FOR THIS MATTER                        $986.00

032113 Protective Products, Inc. - Official Com
  12 FEBRUARY 2010

Invoice Number 1234358
    Page    4

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 01/28/10 | SG | CARROLL | Review of motion related to sale and asset purchase agreement to develop strategy. | 1.3 | 949.00 |
| 01/28/10 | SG | CARROLL | Review of SEC filings and balance sheet. | .7 | 511.00 |
| 01/28/10 | SG | CARROLL | Telephone conference with committee re sale process. | .8 | 584.00 |
| 01/28/10 | SG | CARROLL | Consider recommendations to committee re sale, marketing process. | .8 | 584.00 |
| 01/28/10 | SG | CARROLL | Telephone conference with Glenn Moses re hiring local counsel. | .4 | 292.00 |
| 01/29/10 | SG | CARROLL | Consider strategy in relation to revised sun capital purchase agreement. | .8 | 584.00 |
| 01/31/10 | SG | CARROLL | Telephone conferences and meetings with George Angelich, Andrea Campbell re strategy in relation to revised Sun Capital purchase agreement. | .4 | 292.00 |
| 01/31/10 | GP | ANGELICH | Review changes to asset purchase agreement | .7 | 371.00 |
| 01/31/10 | AK | CAMPBELL | Review various versions of APA and analyze changes. | 2.3 | 782.00 |

CURRENT FEES

-------------
4,949.00

TIMEKEEPER TIME SUMARY
-----------------------------------------------------------

| | | | | | |
|------|------|------|------|------|------|
| SCHUYLER CARROLL | 5.2 | at | $730.00 = | | 3,796.00 |
| GEORGE P. ANGELICH | .7 | at | $530.00 = | | 371.00 |
| ANDREA K. CAMPBELL | 2.3 | at | $340.00 = | | 782.00 |
| TOTALS | 8.2 | | | | 4,949.00 |

SUBTOTAL FOR THIS MATTER      $4,949.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1234358
      12 FEBRUARY 2010                                    Page     5
```

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 01/29/10 | GP  ANGELICH | Review initial pleadings for case | 2.7 | 1,431.00 |
| 01/29/10 | GP  ANGELICH | Outline issues and negotiation points for asset purchase agreement revisions | 1.6 | 848.00 |

                                                         -------------
                    CURRENT FEES                           2,279.00


                    TIMEKEEPER TIME SUMARY
         -----------------------------------------------------
         GEORGE P. ANGELICH      4.3    at  $530.00 =    2,279.00
                                 ----                  ---------
                 TOTALS          4.3                    2,279.00

                    SUBTOTAL FOR THIS MATTER               $2,279.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1234358
       12 FEBRUARY 2010                                  Page        6
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 01/29/10 | AK | CAMPBELL | Telephone conference with Debtors' counsel regarding case status and draft summary of the same for G. Angelich. | .8 | 272.00 |
| 01/29/10 | GP | ANGELICH | Phone calls and emails to Debtors' counsel | .4 | 212.00 |
| 01/31/10 | AK | CAMPBELL | Draft Committee call agenda including update on DIP/APA negotiations. | .6 | 204.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Daniel Lampert re apa negotiations | .4 | 212.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Andrea Campbell re apa negotiations | .4 | 212.00 |

```
                                                        -------------
                    CURRENT FEES                           1,112.00


                        TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        GEORGE P. ANGELICH       1.2   at  $530.00 =      636.00
        ANDREA K. CAMPBELL       1.4   at  $340.00 =      476.00
                                 ----                  ---------
              TOTALS             2.6                    1,112.00


                    SUBTOTAL FOR THIS MATTER              $1,112.00
```

032113 Protective Products, Inc. - Official Com
12 FEBRUARY 2010

Invoice Number 1234358
Page        7

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 01/29/10 | AK | CAMPBELL | Various correspondence regarding connections checks for retention application. | .4 | 136.00 |
| 01/29/10 | LA | INDELICATO | Draft committee bylaws. | 1.1 | 297.00 |
| 01/29/10 | LA | INDELICATO | Correspond with George Angelich and revise Notice of Appearance per his comments. | .2 | 54.00 |
| 01/29/10 | LA | INDELICATO | Review docket and several pleadings in preparation of retention application. | .9 | 243.00 |

                                                    -------------
                    CURRENT FEES                       730.00


            TIMEKEEPER TIME SUMARY
-----------------------------------------------------
| ANDREA K. CAMPBELL | .4 | at | $340.00 = | 136.00 |
| LISA INDELICATO | 2.2 | at | $270.00 = | 594.00 |
| | ---- | | | --------- |
| TOTALS | 2.6 | | | 730.00 |

                    SUBTOTAL FOR THIS MATTER                $730.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1234358
     12 FEBRUARY 2010                                                  Page      8


        (00012) MATTER NUMBER
        RE:   Cash Collateral and DIP Financing

        FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

        Date     Timekeeper                                              Hours      Value
        -------  ----------                                              -----      -----
        01/28/10  SG  CARROLL         Revisions to motion to approve DIP   .4      292.00
                                      financing, proposed budget, analyze
                                      problems and potential objections.

                                                                       -------------
                          CURRENT FEES                                     292.00


                       TIMEKEEPER TIME SUMARY
        -----------------------------------------------------------
        SCHUYLER CARROLL         .4    at  $730.00 =      292.00
                                ----                   ---------
                TOTALS          0.4                      292.00

                       SUBTOTAL FOR THIS MATTER                       $292.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1234358
    12 FEBRUARY 2010                                                   Page        9

032113 Protective Products, Inc. - Official Com
12 FEBRUARY 2010

Invoice Number 1234358
Page      10

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 5.60 | 730.00 | 4,088.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 6.20 | 530.00 | 3,286.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 8.00 | 340.00 | 2,720.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 2.20 | 270.00 | 594.00 |
| | | 22.00 | | 10,688.00 |

Blended Rate: 485.82

BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR.:      Litigation Dispute Resolution
RE:        Real Estate

032113 Protective Products, Inc. - Official Com                    Invoice Number 1234358
   12 FEBRUARY 2010                                                      Page      11


       CURRENT FEES FOR ALL MATTERS                10,688.00

       TOTAL AMOUNT OF THIS INVOICE                $10,688.00

## ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1234358
Creditors                                                         Invoice Date   02/12/10
                                                                  Client Number  032113
```

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**              $10,688.00

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                    Arent Fox LLP
                    P.O. Box 758670
                    Baltimore, Maryland 21275
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 Wachovia Bank, NA
Address:              Roanoke, VA
ABA#:                 051400549
SWIFT CODE:           PNBPUS33 (for international use)
Account #:            2065204060070
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

    Please reference the following:
                      Client #        032113
                      Client Name     Protective Products, Inc. - Official Committee of U
                      Invoice Number  1234358
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1237896
Invoice Date   03/04/10
Client Number  032113

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2010

| | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 2,599.05 |
| 00001 | Petition, Schedules, First Day Orders | 3.70 | 1,184.00 |
| 00002 | Case Management and Operating Reports | 2.40 | 783.00 |
| 00004 | Sale and Disposition of Assets | 132.60 | 61,921.00 |
| 00006 | Claims Administration and Objections | .80 | 256.00 |
| 00007 | Miscellaneous Motions and Objections | 2.60 | 1,340.00 |
| 00008 | Committee and Debtor Communications, Conference | 28.20 | 12,134.00 |
| 00010 | Professional Retention | 42.00 | 16,640.00 |
| 00012 | Cash Collateral and DIP Financing | 59.30 | 25,721.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 21.30 | 10,325.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.40 | 448.00 |
| 00022 | Fee Applications | 4.40 | 1,618.50 |
| Totals | | 298.70 | 134,969.55 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                             Page       2


    (00000) MATTER NUMBER
    RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

FOR CHARGES:
        02/17/10   POSTAGE User Harold Rivera produced          1.50
                   $1.50 in postage on 02/17/2010 at
                   15:51 hrs
        02/17/10   POSTAGE User Harold Rivera produced          7.32
                   $7.32 in postage on 02/17/2010 at
                   15:51 hrs

                   **TOTAL FOR: POSTAGE**              **8.82**

        02/16/10   DUPLICATING SUMMARY User Andrea             22.20
                   Campbell copied 111 on 02/16/2010 at
                   17:24 hrs
        02/16/10   DUPLICATING SUMMARY User Harold Rivera      48.00
                   copied 240 on 02/16/2010 at 15:29 hrs

                   **TOTAL FOR: DUPLICATING SUMMARY**   **70.20**

        02/17/10   DOCUMENT IMAGING User Carol Lopez           10.05
                   scanned 67 on 02/17/2010 at 18:18 hrs
        02/17/10   DOCUMENT IMAGING User Carol Lopez           10.05
                   scanned 67 on 02/17/2010 at 18:28 hrs

                   **TOTAL FOR: DOCUMENT IMAGING**      **20.10**

        02/17/10   TELECOPIER User Carol Lopez faxed 10        15.00
                   pages to (954) 377-0973, on 02/17/2010
                   at 23:47 hrs

                   **TOTAL FOR: TELECOPIER**            **15.00**

        02/19/10   TAXICABS -  ANDREA CAMPBELL TAXI CAB        15.00
                   FROM ARENTFOX TO  HOME
        02/09/10   TAXICABS -  GEORGE ANGELICH                 60.00
                   PARKING/TAXI:TRAVEL DEST: FT LAUDERDALE
        02/09/10   TAXICABS -  GEORGE ANGELICH                 23.00
                   PARKING/TAXI:TRAVEL DEST: FORT
                   LAUDERDALE, FL

                   **TOTAL FOR: TAXICABS**              **98.00**

        02/09/10   MEALS -  GEORGE ANGELICH MEALS:G            55.20
                   MOSES: LOCAL COUNSEL:TRAVEL DEST: FORT
                   LAUDERDALE

                   **TOTAL FOR: MEALS**                 **55.20**

        02/09/10   OUT-OF-TOWN TRANSPORTATION -  GEORGE       495.20
                   ANGELICH JETBLUE:TRAVEL DEST: FORT

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                              Page      3


              LAUDERDALE
    02/09/10  OUT-OF-TOWN TRANSPORTATION -   GEORGE              575.40
              ANGELICH JETBLUE:TRAVEL DEST: FT
              LAUDERDALE

              **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION   1,070.60**

    02/09/10  OUT OF TOWN LODGING -   GEORGE ANGELICH            574.98
              RIVERSIDE HOTEL:TRAVEL DEST: FT
              LAUDERDALE
    02/09/10  OUT OF TOWN LODGING -   GEORGE ANGELICH            530.58
              RIVERSIDE HOTEL:TRAVEL DEST: FORT
              LAUDERDALE, FL

              **TOTAL FOR: OUT OF TOWN LODGING     1,105.56**

    02/09/10  OUT-OF-TOWN MEALS -   GEORGE ANGELICH               58.17
              MEAL:TRAVEL DEST: FORT LAUDERDALE
    02/09/10  OUT-OF-TOWN MEALS -   GEORGE ANGELICH               97.40
              MEALS:TRAVEL DEST: FT LAUDERDALE

              **TOTAL FOR: OUT-OF-TOWN MEALS       155.57**


                                                        -------------
              CURRENT CHARGES                              2,599.05

              SUBTOTAL FOR THIS MATTER                   $2,599.05

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
    4 MARCH 2010                                                       Page      4


(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/03/10 | GV  UTLIK | Review the Debtors first day affidavit, motion to obtain secured post-petition debtor in possession financing to utilize cash collateral. | 1.4 | 448.00 |
| 02/04/10 | GV  UTLIK | Review the Debtors' Schedules and Statement of Financial Affairs. | 2.3 | 736.00 |

                                                                   -------------
                        CURRENT FEES                                  1,184.00


                    TIMEKEEPER TIME SUMARY
      ----------------------------------------------------------
| GEORGE V. UTLIK | 3.7 | at  $320.00 = | 1,184.00 |
|-----------------|-----|--------------|----------|
| TOTALS          | 3.7 |              | 1,184.00 |

                    SUBTOTAL FOR THIS MATTER                    $1,184.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                                Page      5
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|----|----------|-------------|-------|-------|
| 02/01/10 | AK | CAMPBELL | Discuss objection deadlines with local counsel. | .3 | 102.00 |
| 02/02/10 | NA | CONSTANTINO | Prepare pro hac applications and proposed orders for SGC and GPA | .9 | 238.50 |
| 02/03/10 | GP | ANGELICH | Review and approve pro hac motion and order | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrea Campbell re action items | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, Office of United States Trustee | .1 | 53.00 |
| 02/08/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .2 | 53.00 |
| 02/09/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .1 | 26.50 |
| 02/10/10 | AK | CAMPBELL | Review R. Patrick Caldwell district court case for developments. | .6 | 204.00 |

```
                                                       -------------
                    CURRENT FEES                           783.00


               TIMEKEEPER TIME SUMARY
    -----------------------------------------------------
    GEORGE P. ANGELICH       .3    at  $530.00 =      159.00
    ANDREA K. CAMPBELL       .9    at  $340.00 =      306.00
    NOVA A. CONSTANTINO     1.2    at  $265.00 =      318.00
                           ----                    ---------
            TOTALS          2.4                       783.00

               SUBTOTAL FOR THIS MATTER                  $783.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                              Page      6
```

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|----|----------|-------------|-------|-------|
| 02/01/10 | AK | CAMPBELL | Review K&E revisions to APA. | .6 | 204.00 |
| 02/01/10 | AK | CAMPBELL | Review correspondence and research from local counsel related to valuation of avoidance actions for sale. | .9 | 306.00 |
| 02/01/10 | GP | ANGELICH | Review documents and materials re: sale. | 2.3 | 1,219.00 |
| 02/01/10 | GP | ANGELICH | Review correspondence from Glenn Moses re: tax refund allocation. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Review documents and materials re: sale. | 2.2 | 1,166.00 |
| 02/01/10 | SG | CARROLL | Meetings with George Angelich re strategy in relation to revised Sun Capital purchase agreement, preparation for telephone conference with committee. | .6 | 438.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Silfen re case status, strategy and issues with sale and DIP | 1.0 | 530.00 |
| 02/03/10 | GP | ANGELICH | Review asset sale materials | 1.8 | 954.00 |
| 02/04/10 | SG | CARROLL | Review and consider various strategies in relation to Sun Capital efforts to amend (downward) purchase agreement. | .3 | 219.00 |
| 02/04/10 | GP | ANGELICH | Phone call from Glenn Moses to discuss negotiations over DIP and sale | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Tax refund discussion with Debtors' counsel, and Debtors' management | .5 | 265.00 |
| 02/05/10 | GV | UTLIK | Review the Asset Purchase Agreement. | .6 | 192.00 |
| 02/05/10 | SG | CARROLL | E-mails with George Angelich, Glenn Moses re debtor's amended asset purchase agreement. | .4 | 292.00 |
| 02/07/10 | AK | CAMPBELL | Phone conference with G. Angelich regarding amended APA and accompanying amendment to DIP loan agreement. | .6 | 204.00 |
| 02/07/10 | AK | CAMPBELL | Draft objection to Debtors' emergency motion to approve amended APA. | 2.6 | 884.00 |
| 02/08/10 | AK | CAMPBELL | Review and revise limited objection to Amended APA. | 2.1 | 714.00 |
| 02/08/10 | GP | ANGELICH | Review Amended APA and Emergency Motion to approve same. | 1.8 | 954.00 |
| 02/08/10 | GP | ANGELICH | Review alternative pre-petition bids. | .8 | 424.00 |
| 02/08/10 | GP | ANGELICH | Revise, draft objection to Amended APA. | .9 | 477.00 |
| 02/09/10 | GP | ANGELICH | Review asset purchase agreement. | 3.6 | 1,908.00 |
| 02/09/10 | GP | ANGELICH | Revise objection to amended APA | .6 | 318.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to amended APA. | 1.3 | 442.00 |
| 02/11/10 | AK | CAMPBELL | Review APA for objection issues. | 1.3 | 442.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                                Page      7

| Date | | | Description | | |
|---|---|---|---|---|---|
| 02/11/10 | GP | ANGELICH | Confer with Sun Capital counsel Patrick Nash re: document request. | .2 | 106.00 |
| 02/11/10 | GP | ANGELICH | Confer with Jordi Guso re: document request. | .3 | 159.00 |
| 02/11/10 | GP | ANGELICH | Confer with Schyuler Carroll re: objection to sale, issues with proposed sale, government contracts; cure costs, avoidance actions, D&O claims and potential liquidation. | .8 | 424.00 |
| 02/11/10 | GP | ANGELICH | Confer with Schyuler Carroll re: sale objection and contested hearing strategy. | .7 | 371.00 |
| 02/12/10 | AK | CAMPBELL | Research of sale objection points. | .6 | 204.00 |
| 02/15/10 | AK | CAMPBELL | Draft objection to sale; correspond with G. Angelich re: the same. | 2.3 | 782.00 |
| 02/15/10 | GP | ANGELICH | Prepare for Sale Hearing and Auction. | 1.4 | 742.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Jordi Guso re: status of sale. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Glenn Moses re: sale and motion. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Patrick Nash; stalking horse counsel. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Larry Glick re: sale process. | .3 | 159.00 |
| 02/15/10 | GV | UTLIK | Review Schedule of Assumed Avoidance Actions as part of the APA and compare the Debtors list of parties received payments within the preference period to determine the value of the claims being acquired by the Purchaser. | 3.4 | 1,088.00 |
| 02/15/10 | GP | ANGELICH | Review bid from Protective Products Global, Inc. | 1.2 | 636.00 |
| 02/15/10 | GP | ANGELICH | Review summary of issues concerning analysis of schedules and avoidance actions and confer with George Utlik re: same. | .8 | 424.00 |
| 02/16/10 | GV | UTLIK | Communications with George Angelich regarding certain priority claims scheduled by the Debtors and proposed to be paid out of the sale proceeds. | .2 | 64.00 |
| 02/16/10 | AK | CAMPBELL | Draft sale objection; discuss the same with G. Angelich. | 1.6 | 544.00 |
| 02/16/10 | AK | CAMPBELL | Review analysis of avoidance actions. | .3 | 102.00 |
| 02/16/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding sale objection points. | .4 | 136.00 |
| 02/16/10 | AK | CAMPBELL | Review amended asset purchase agreement. | 1.3 | 442.00 |
| 02/16/10 | GP | ANGELICH | Confer with Andrea Campbell re arguments for inclusion in sale objection | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Email to Jordi Guso requesting document production and opposing statement that Committee has waived document request | .1 | 53.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1237896
        4 MARCH 2010                                            Page      8

| 02/16/10 | GP | ANGELICH | Phone call with Jordi Guso re concerns over D&O claims and sale of actions | .2 | 106.00 |
|----------|----|----------|----|----|----|
| 02/16/10 | GP | ANGELICH | Prepare settlement outline | 1.2 | 636.00 |
| 02/16/10 | AI | SILFEN | Various telephone call and negotiation regarding sale and financing and settlement. | 1.2 | 972.00 |
| 02/17/10 | AK | CAMPBELL | Draft and revise sale objection. | 5.1 | 1,734.00 |
| 02/17/10 | AK | CAMPBELL | Continue to review and mark up APA. | .7 | 238.00 |
| 02/17/10 | AK | CAMPBELL | Discussions with G. Utlik regarding sale objection points. | .4 | 136.00 |
| 02/17/10 | AK | CAMPBELL | Revise sale objection; discuss issues regarding the same with G. Angelich and G. Utlik. | 4.4 | 1,496.00 |
| 02/17/10 | GV | UTLIK | Work with George Angelich reviewing the Asset Purchase Agreement, identifying and discussing grounds for the Committees limited objection. | 5.2 | 1,664.00 |
| 02/17/10 | GV | UTLIK | Prepare a list of grounds for objections with references to the objectionable provisions in the Asset Purchase Agreement. | 1.8 | 576.00 |
| 02/17/10 | GV | UTLIK | Mark up the Asset Purchase Agreement and forward to local counsel for review. | 1.2 | 384.00 |
| 02/17/10 | GV | UTLIK | Work with Andrea Campbell on revising the Committees objection to the sale motion. | .7 | 224.00 |
| 02/17/10 | GV | UTLIK | Review and revise the Committees limited objection to the sale motion. | 2.4 | 768.00 |
| 02/17/10 | GP | ANGELICH | Outline, draft and send settlement proposal to Debtors' counsel and CIBC counsel. | 1.3 | 689.00 |
| 02/17/10 | GP | ANGELICH | Revise draft sale objection and provide comments to Andrea Campbell. | 2.1 | 1,113.00 |
| 02/17/10 | GP | ANGELICH | Prepare for Auction and review bid procedures. | 2.3 | 1,219.00 |
| 02/17/10 | GP | ANGELICH | Phone call with Larry Glick re: settlement proposals. | .4 | 212.00 |
| 02/17/10 | SG | CARROLL | E-mails with George Angelich re review of issues related to sale and auction. | .4 | 292.00 |
| 02/18/10 | GP | ANGELICH | Attend Auction. | 7.3 | 3,869.00 |
| 02/18/10 | GP | ANGELICH | Revise sale objection. | 1.1 | 583.00 |
| 02/18/10 | GP | ANGELICH | Prepare for sale hearing. | 1.9 | 1,007.00 |
| 02/18/10 | GV | UTLIK | Work with Andrea Campbell on the Committees limited objection to the Debtors sale motion. | .4 | 128.00 |
| 02/18/10 | GV | UTLIK | Review markup of the Committees limited objection to the sale motion by George Angelich. | .3 | 96.00 |
| 02/18/10 | GV | UTLIK | Review, revise and finalize the Committees limited objection to the Debtors motion for sale of assets pursuant to section 363 of the Bankruptcy Code. | 3.9 | 1,248.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1237896
    4 MARCH 2010                                                       Page      9

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/10 | GV | UTLIK | Communications with local counsel regarding the Committees limited objection the Debtors sale motion. | .1 | 32.00 |
| 02/18/10 | GV | UTLIK | Communications with George Angelich regarding the Committees limited objection the Debtors sale motion. | .2 | 64.00 |
| 02/18/10 | AK | CAMPBELL | Revise sale objection; work with G. Utlik on the same. | 3.2 | 1,088.00 |
| 02/18/10 | AK | CAMPBELL | Review final sale objection. | .3 | 102.00 |
| 02/18/10 | AK | CAMPBELL | Draft Committee update email regarding sale objection. | .2 | 68.00 |
| 02/19/10 | SG | CARROLL | E-mails with George Angelich, Andrew Silfen re review of certain disputed issues related to submission of sale order, development of strategy related to proper allocation of purchase price. | .4 | 292.00 |
| 02/19/10 | AK | CAMPBELL | Various correspondence with G. Angelich related to sale order and hearing. | .4 | 136.00 |
| 02/19/10 | GP | ANGELICH | Prepare for Sale hearing. | 1.2 | 636.00 |
| 02/19/10 | GP | ANGELICH | Attend Sale hearing and address issues and solutions. | 1.4 | 742.00 |
| 02/19/10 | GP | ANGELICH | Negotiate and revise sale order. | 5.2 | 2,756.00 |
| 02/21/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich re review of certain disputed issues related to submission of sale order. | .7 | 511.00 |
| 02/22/10 | GP | ANGELICH | Review uploaded second amended asset purchase agreement | .3 | 159.00 |
| 02/22/10 | GV | UTLIK | Communications with George Angelich regarding the auction and the final purchase price. | .2 | 64.00 |
| 02/22/10 | GV | UTLIK | Review engagement letter and retention application and order approving employment of the investment banker to determine the proper amount of their transaction fees and expenses. | .6 | 192.00 |
| 02/22/10 | GV | UTLIK | Telephone call with George Angelich regarding the APA provisions related to break up fees and expenses as well as transactions fees to be paid to the investment bankers. | .2 | 64.00 |
| 02/22/10 | GP | ANGELICH | Negotiate final revisions to Sale Order and address calculation of Bayshore partners' fee. | 1.9 | 1,007.00 |
| 02/22/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/23/10 | GP | ANGELICH | Correspond and confer with Jordi Guso re: uses of estate funds. | .7 | 371.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
   4 MARCH 2010                                               Page    10

| | | | | | |
|---|---|---|---|---|---|
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso and respond re: rentention of Frank Jamout as wind down officer and related expenses. | .8 | 424.00 |
| 02/23/10 | AK | CAMPBELL | Review final sale order. | .3 | 102.00 |
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso re Debtors' retention of a wind down officer. | .1 | 53.00 |
| 02/23/10 | SG | CARROLL | Meetings and e-mails with George Angelich re debtor's proposed retention of employee post-closing, concerns related to divided loyalty. | .4 | 292.00 |
| 02/24/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/24/10 | GP | ANGELICH | Review Subcontract bridge agreement and reaction to Jordi Guso re: 363 approval. | .9 | 477.00 |
| 02/24/10 | GP | ANGELICH | Conferences with Andrea Campbell and Sandy Hausner re: subcontract agreement. | 1.6 | 848.00 |
| 02/24/10 | AK | CAMPBELL | Review various correspondence from J. Guso regarding sale cash analysis, debtors' plan to draw down on DIP and other issues. | 1.1 | 374.00 |
| 02/24/10 | AK | CAMPBELL | Review subcontract agreement proposed by Debtors and discuss with G. Angelich. | .4 | 136.00 |
| 02/24/10 | AK | CAMPBELL | Review APA for effect of government contract assignment on purchase price or other points relevant to subcontract agreement; correspondence with G. Angelich and S. Hausner re: the same. | 1.7 | 578.00 |
| 02/24/10 | SH | HAUSNER | Review APA and Subcontractors Agreement. | 2.8 | 2,086.00 |
| 02/25/10 | AK | CAMPBELL | Review subcontract agreement and certain provisions of APA; discuss the same with G. Angelich and S. Hausner. | 2.6 | 884.00 |
| 02/25/10 | SH | HAUSNER | Review Subcontract Agreement; review Second Amended APA and supplemental documents. | 3.2 | 2,384.00 |
| 02/25/10 | GP | ANGELICH | Confer with Sandy Hausner and Andrea Campbell re: subcontract agreement. | 1.9 | 1,007.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso re: cure payments and critical vendor payments. | .4 | 212.00 |
| 02/25/10 | SG | CARROLL | E-mails with George Angelich re closing issues. | .2 | 146.00 |
| 02/26/10 | GP | ANGELICH | Confer with Andrea Campbell and Sandy Hausner re: government contracts. | 1.4 | 742.00 |
| 02/26/10 | GP | ANGELICH | Confer with Jordi Guso re: closing. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Review notice of attempted closing extension. | .6 | 318.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                             Page    11
```

| Date | | | Description | | |
|------|--|--|-------------|--|--|
| 02/26/10 | GP | ANGELICH | Phone call with Jordi Guso re: extension request from Sun. | .3 | 159.00 |
| 02/26/10 | SH | HAUSNER | Follow up with G. Angelich re: PPA and Subcontract Agreement; conference call. | 2.8 | 2,086.00 |
| 02/26/10 | AK | CAMPBELL | Review Debtors' notice of additional time needed for closing. | .2 | 68.00 |

```
                                                       -------------
                    CURRENT FEES                          61,921.00
```

```
                    TIMEKEEPER TIME SUMARY
          -------------------------------------------------------
          ANDREW I. SILFEN      1.2   at  $810.00 =      972.00
          SANFORD HAUSNER       8.8   at  $745.00 =    6,556.00
          SCHUYLER CARROLL      4.6   at  $730.00 =    3,358.00
          GEORGE P. ANGELICH   59.7   at  $530.00 =   31,641.00
          ANDREA K. CAMPBELL   36.9   at  $340.00 =   12,546.00
          GEORGE V. UTLIK      21.4   at  $320.00 =    6,848.00
                                ----                 ---------
                   TOTALS      132.6                   61,921.00
```

```
                    SUBTOTAL FOR THIS MATTER              $61,921.00
```

```
032113 Protective Products, Inc. - Official Com                Invoice Number 1237896
     4 MARCH 2010                                                 Page     12
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/05/10 | GV  UTLIK | Perform legal research regarding priority of Deferred Prosecution Agreement. | .4 | 128.00 |
| 02/16/10 | GV  UTLIK | Review the Debtors schedules to determine priority claims. | .4 | 128.00 |

                                                              -------------
                         CURRENT FEES                           256.00


                    TIMEKEEPER TIME SUMARY
     ----------------------------------------------------------
     GEORGE V. UTLIK          .8   at  $320.00 =      256.00
                             ----               ---------
              TOTALS         0.8                    256.00

                    SUBTOTAL FOR THIS MATTER              $256.00

032113 Protective Products, Inc. - Official Com
    4 MARCH 2010

Invoice Number 1237896
        Page    13


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 02/02/10 | GP | ANGELICH | Confer with Glenn Moses re 2004 exam and status of negotiations | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Glenn Moses re 2004 examination by Office of United States Trustee | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Review 2004 notice from Office of United States Trustee | .1 | 53.00 |
| 02/09/10 | GP | ANGELICH | Draft document request for Debtors and confer with Jordi Guso. | 1.3 | 689.00 |
| 02/10/10 | GP | ANGELICH | Review multiple proposed orders following DIP hearings and omnibus hearing. | .8 | 424.00 |
| 02/16/10 | AK | CAMPBELL | Review status of R. Patrick Caldwell criminal case. | .2 | 68.00 |

                                                          -------------
                    CURRENT FEES                            1,340.00


                TIMEKEEPER TIME SUMARY
    --------------------------------------------------------
    GEORGE P. ANGELICH        2.4   at  $530.00 =    1,272.00
    ANDREA K. CAMPBELL         .2   at  $340.00 =       68.00
                             ----                  ---------
            TOTALS           2.6                    1,340.00


                SUBTOTAL FOR THIS MATTER              $1,340.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
   4 MARCH 2010                                              Page     14
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 02/01/10 | AK | CAMPBELL | Committee conference call. | .7 | 238.00 |
| 02/01/10 | AK | CAMPBELL | Draft minutes from Committee call. | .4 | 136.00 |
| 02/01/10 | GP | ANGELICH | Prepare for Committee conference call | .8 | 424.00 |
| 02/01/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail re: case status and discussions over asset purchase agreement. | .3 | 159.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Corey Fox, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Larry Glick, counsel to CIBC, to discuss DIP Loan and apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Glenn Moses re: apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss possible escrow of tax refund or true up accounting. | .4 | 212.00 |
| 02/01/10 | GP | ANGELICH | Committee conference call to discuss case status, strategy and outline issues. | .6 | 318.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Steve Zuckerman, Debtors' investment banker, to discuss status of apa negotiations, debtors' operations, cash burn rate, the tax refund, other potential bidders, CIBC's threat to declare a default, and status of business operations. | .1 | 53.00 |
| 02/02/10 | AK | CAMPBELL | Draft and send Committee Update including critical dates memo and working group list. | 1.3 | 442.00 |
| 02/02/10 | AK | CAMPBELL | Telephone conference with Debtors' professionals regarding case status. | .8 | 272.00 |
| 02/02/10 | AK | CAMPBELL | Draft, revise and send Committee update on 2004 Exam and discussions with Debtors. | .6 | 204.00 |
| 02/02/10 | GP | ANGELICH | Telephone conference re case status with Jordi Guso and Debi Galler | 1.0 | 530.00 |
| 02/02/10 | GP | ANGELICH | Conference call with Steve Zuckerman (Debtors' investment banker); Jordi Guso and Daniel Lampert (Debtors' counsel) and Andrea Campbell to review case status, Debtors' operations, liquidity, sale process and restructuring alternatives | .8 | 424.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
     4 MARCH 2010                                              Page     15

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | GP | ANGELICH | Revise correspondence to Committee re 2004 examination by Office of United States Trustee | .2 | 106.00 |
| 02/02/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .4 | 212.00 |
| 02/04/10 | AK | CAMPBELL | Conference call with Committee and Debtors regarding case status. | 1.2 | 408.00 |
| 02/04/10 | GP | ANGELICH | Prepare for conference call with Committee and Debtors' | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Conference call with Committee and presentation from Debtors' counsel, financial advisor and management | 1.1 | 583.00 |
| 02/05/10 | GP | ANGELICH | Confer with Andrew Udin and George Utlik and discuss tax issues | .4 | 212.00 |
| 02/05/10 | AK | CAMPBELL | Telephone conference with Debtors' CFO regarding tax refund. | .7 | 238.00 |
| 02/06/10 | AK | CAMPBELL | Draft Committee update regarding Debtors' revised APA and emergency motion for court to hear on February 10th. | .3 | 102.00 |
| 02/10/10 | AK | CAMPBELL | Draft committee correspondence related to hearing on February 10th. | .4 | 136.00 |
| 02/12/10 | GP | ANGELICH | Revise and approve email update to Committee. | .4 | 212.00 |
| 02/15/10 | GP | ANGELICH | Prepare for committee conference call. | .8 | 424.00 |
| 02/15/10 | GP | ANGELICH | Attend and present issues during committee conference call. | .8 | 424.00 |
| 02/15/10 | AK | CAMPBELL | Committee conference call regarding case status. | .5 | 170.00 |
| 02/15/10 | AK | CAMPBELL | Review and revise Debtors' proposed confidentiality agreement. | 1.1 | 374.00 |
| 02/16/10 | AK | CAMPBELL | Finalize bylaws and send to Committee for signatures. | .4 | 136.00 |
| 02/16/10 | GP | ANGELICH | Phone call from Ariel Rodriguez, UST, re addition of committee members | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call to Tim Fiess, Committee member to outline case status | .1 | 53.00 |
| 02/16/10 | GP | ANGELICH | Teleconference with Glenn Moses re proposed settlement | .7 | 371.00 |
| 02/18/10 | AK | CAMPBELL | Call with committee regarding sale of assets; set up next call re: the same. | .6 | 204.00 |
| 02/18/10 | AK | CAMPBELL | Conference call with Committee on sale auction results and status of sale objection. | .6 | 204.00 |
| 02/18/10 | GP | ANGELICH | Prepare for committee conference call and outline issues. | .4 | 212.00 |
| 02/18/10 | GP | ANGELICH | Present issues during committee conference call. | .9 | 477.00 |
| 02/22/10 | GP | ANGELICH | Outline issues for email to Committee | .4 | 212.00 |
| 02/22/10 | AK | CAMPBELL | Draft email to Committee regarding Sale Hearing. | 1.1 | 374.00 |
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee related to Committee call and bylaws. | .8 | 272.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1237896
    4 MARCH 2010                                                   Page    16


| Date | TK | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding agenda for Committee call. | .8 | 272.00 |
| 02/23/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .6 | 318.00 |
| 02/23/10 | GP | ANGELICH | Draft and revise email to committee members re: case status. | .7 | 371.00 |
| 02/24/10 | AK | CAMPBELL | Conference call with Committee. | .9 | 306.00 |
| 02/24/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding committee conference call and correspondence with J. Guso. | .8 | 272.00 |
| 02/25/10 | AK | CAMPBELL | Schedule and calendar committee call. | .2 | 68.00 |
| 02/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding conference call. | .3 | 102.00 |
| 02/26/10 | AK | CAMPBELL | Contact UST for information regarding potential committee members and correspondence with G. Angelich and S. Brown regarding the same. | .3 | 102.00 |
| 02/26/10 | GP | ANGELICH | Confer with Committee chair re: rescheduling of committee call. | .3 | 159.00 |

                                                              -------------
                     CURRENT FEES                              12,134.00


                     TIMEKEEPER TIME SUMARY
          --------------------------------------------------------
          GEORGE P. ANGELICH      13.4   at  $530.00 =     7,102.00
          ANDREA K. CAMPBELL      14.8   at  $340.00 =     5,032.00
                                  ----                    ---------
                  TOTALS          28.2                    12,134.00

                     SUBTOTAL FOR THIS MATTER               $12,134.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                                 Page     17


        (00010) MATTER NUMBER
        RE:   Professional Retention

        FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 02/01/10 | AK | CAMPBELL | Various correspondence related to connections checks for retention. | .4 | 136.00 |
| 02/01/10 | AK | CAMPBELL | Revise Arent Fox retention application docs. | 2.1 | 714.00 |
| 02/02/10 | AK | CAMPBELL | Review Debtors' pleadings and compile list of interested parties for retention application. | 3.2 | 1,088.00 |
| 02/02/10 | AK | CAMPBELL | Draft and revise Silfen Declaration. | 1.1 | 374.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Jordi Guso re issues for discussion with Committee and retention of investment banker | .2 | 106.00 |
| 02/03/10 | AK | CAMPBELL | Review and revise retention application documents; correspond with Committee chair, local counsel and G. Angelich regarding the same. | 2.9 | 986.00 |
| 02/03/10 | AK | CAMPBELL | Begin to draft objection to retention of Debtors' investment banker. | 1.1 | 374.00 |
| 02/03/10 | GP | ANGELICH | Review and revise draft Arent Fox retention application | .7 | 371.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to Bayshore Partners retention. | 5.4 | 1,836.00 |
| 02/04/10 | AK | CAMPBELL | Revise Arent Fox retention application and Silfen Declaration; correspondence with Committee Chair and S. Carroll regarding the same. | 1.1 | 374.00 |
| 02/04/10 | SG | CARROLL | Review and revise retention application and declaration in support. | .6 | 438.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise objection to Bayshore Partners. | 1.7 | 578.00 |
| 02/05/10 | AK | CAMPBELL | Revise and coordinate signatures on Arent Fox retention application docs. | .3 | 102.00 |
| 02/05/10 | GP | ANGELICH | Revise draft limited object to retention of Bayshore Partners | 1.8 | 954.00 |
| 02/05/10 | GP | ANGELICH | Emails with Jordi Guso re retention of Bayshore Partners | .2 | 106.00 |
| 02/08/10 | AK | CAMPBELL | Coordinate signatures and finalize Arent Fox retention application for filing. | .4 | 136.00 |
| 02/08/10 | AK | CAMPBELL | Revise objection to Bayshore Retention and send to local counsel for filing. | 1.1 | 374.00 |
| 02/08/10 | GP | ANGELICH | Revise draft Objection to Bayshore Partners. | 2.1 | 1,113.00 |
| 02/08/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman re: objection to Bayshore retention. | .7 | 371.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
     4 MARCH 2010                                                       Page     18

| | | | | | |
|---|---|---|---|---|---|
| 02/08/10 | GP | ANGELICH | Finalize, review and authorize filing of Arent Fox retention application and related documents. | .9 | 477.00 |
| 02/09/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman and Glenn Moses re: proposal from Bayshore to settle Committee issues with Sec. 328 retention. | .6 | 318.00 |
| 02/09/10 | GP | ANGELICH | Phone calls with Steve Zuckerman and Glenn Moses re: modification to Bayshore retention. | .4 | 212.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to Bayshore Retention. | 1.8 | 612.00 |
| 02/09/10 | GV | UTLIK | Work with George Angelich to prepare for the final hearing and to address retention application and related issues with investment bankers | .9 | 288.00 |
| 02/09/10 | GV | UTLIK | Review section 328 of the Bankruptcy Code and Bankruptcy Rule 2014 requirements for employment of the Debtors professionals. | .3 | 96.00 |
| 02/09/10 | GV | UTLIK | Perform research of the case law addressing the requirement of employment of investment bankers pursuant to section 328 of the Bankruptcy Code. | .8 | 256.00 |
| 02/10/10 | AK | CAMPBELL | Review correspondence related to section 328 retention and standards regarding the same. | .2 | 68.00 |
| 02/10/10 | AK | CAMPBELL | Review confirmation email to Bayshore Partners regarding fee sharing arrangement. | .2 | 68.00 |
| 02/10/10 | GP | ANGELICH | Phone calls and conferences with Steve Zuckerman and Glenn Moses re: Bayshore Retention. | .6 | 318.00 |
| 02/11/10 | GP | ANGELICH | Review Bayshore retention order. | 1.3 | 689.00 |
| 02/13/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 2.3 | 782.00 |
| 02/15/10 | GP | ANGELICH | Review revised Bayshore partners retention order. | .6 | 318.00 |
| 02/16/10 | GP | ANGELICH | Conference call with Steve Zuckerman and Scott Saunders re revisions to Bayshore retention order | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Steve Zuckerman re revisions to Bayshore retention order by CIBC | .2 | 106.00 |
| 02/19/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 1.3 | 442.00 |
| 02/21/10 | GP | ANGELICH | Confer with Jordi Guso re: calculation of Bayshore fee. | .3 | 159.00 |
| 02/22/10 | AK | CAMPBELL | Finalize amended declaration of A. Silfen. | 1.1 | 374.00 |
| 02/22/10 | GP | ANGELICH | Emails to Jordi Guso requesting discussion re Bayshore fee | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Jordi Guso re Bayshore fee | .1 | 53.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1237896
    4 MARCH 2010                                      Page      19

| | | | | | |
|---|---|---|---|---|---|
| 02/24/10 | AK | CAMPBELL | Various correspondence with local counsel regarding supplemental declaration of A. Silfen. | .3 | 102.00 |
| 02/24/10 | GP | ANGELICH | Review supplemental disclosures for Arent Fox retention. | .3 | 159.00 |

```
                                                         -------------
              CURRENT FEES                                 16,640.00
```

TIMEKEEPER TIME SUMARY

```
---------------------------------------------------------
SCHUYLER CARROLL          .6    at  $730.00 =      438.00
GEORGE P. ANGELICH      11.4    at  $530.00 =    6,042.00
ANDREA K. CAMPBELL      28.0    at  $340.00 =    9,520.00
GEORGE V. UTLIK          2.0    at  $320.00 =      640.00
                        ----                  ---------
       TOTALS           42.0                   16,640.00
```

                        SUBTOTAL FOR THIS MATTER            $16,640.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
  4 MARCH 2010                                                       Page     20


(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 02/02/10 | GP | ANGELICH | Draft and transmit email to CIBC's counsel, Larry Glick, re document production and perfection package | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Draft and transmit email to Larry Glick detailing issues and concerns and requesting meeting | .1 | 53.00 |
| 02/03/10 | AK | CAMPBELL | Begin to draft objection to DIP financing. | 1.6 | 544.00 |
| 02/03/10 | GP | ANGELICH | Phone conference with counsel to CIBC, Larry Glick and Milly Chow | 1.1 | 583.00 |
| 02/03/10 | GP | ANGELICH | Phone call to Jordi Guso to discuss possible DIP settlement | .1 | 53.00 |
| 02/03/10 | GP | ANGELICH | Phone call from Larry Glick to discuss consensual resolution to possible DIP funding | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re case status and objectives for negotiating DIP issues | .3 | 159.00 |
| 02/03/10 | GP | ANGELICH | Summarize DIP negotiations for Schuyler Carroll re settlement discussion with Larry Glick | .2 | 106.00 |
| 02/03/10 | GV | UTLIK | Perform a lien and loan analysis by reviewing relevant documents, including credit agreements, interim order approving use of cash collateral and DIP financing, memorandum on the issues of tax refund, and Tousa opinion. | 3.4 | 1,088.00 |
| 02/03/10 | SG | CARROLL | Meetings with George Angelich re strategy in responding to DIP financing motion. | .3 | 219.00 |
| 02/04/10 | SG | CARROLL | Meetings with George Angelich re negotiations with CIBC and debtor on DIP financing motion and potential carve out for unsecured creditors. | .4 | 292.00 |
| 02/04/10 | GP | ANGELICH | Confer with Schuyler Carroll re DIP issues and possible objection | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Jordi Guso re DIP hearing and possible adjournment | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Correspond by email with Ariel Rodriguez re issues with DIP financing motion | .1 | 53.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
    4 MARCH 2010                                                        Page    21

| | | | | | |
|---|---|---|---|---|---|
| 02/04/10 | GV | UTLIK | Review and analyze the DIP Financing Agreement and Debtors Interim Order Authorizing the Debtors to Obtain Post-Petition DIP Financing to determine deficiencies and grounds for objections. | 3.3 | 1,056.00 |
| 02/04/10 | GV | UTLIK | Review the prepetition loan and security documents provided by CIBC, the Debtor's secured lender. | 1.6 | 512.00 |
| 02/04/10 | GV | UTLIK | Work with George Angelich proposing grounds for reconsideration of the Interim DIP Financing Order and grounds for the Committees objections. | .3 | 96.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to DIP financing. | 3.4 | 1,156.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Jordi Guso re restructuring DIP issues | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Larry Glick re restructuring DIP | .3 | 159.00 |
| 02/05/10 | GP | ANGELICH | Confer with Schuyler Carroll re case issues and restructuring DIP | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Glenn Moses re restructuring DIP | .3 | 159.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise DIP objection. | 2.3 | 782.00 |
| 02/05/10 | AK | CAMPBELL | Review Debtors' revised DIP budget. | .7 | 238.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors counsel regarding outstanding issues under the interim order and with the DIP financing arrangement. | .4 | 128.00 |
| 02/05/10 | GV | UTLIK | Telephone call with George Angelich and Larry Glick regarding the Debtor DIP financing arrangement and post-sale issues. | .3 | 96.00 |
| 02/05/10 | GV | UTLIK | Work with George Angelich and Andrew Udin regarding tax refund issues and post-sale issues, as well as inadequacy of the carve out amount to protect the estate. | .4 | 128.00 |
| 02/05/10 | GV | UTLIK | Review the Debtors budget provided in support of the DIP Financing arrangement. | .4 | 128.00 |
| 02/07/10 | AK | CAMPBELL | Revise DIP objection. | 2.9 | 986.00 |
| 02/08/10 | AK | CAMPBELL | Revise DIP Objection and send to Committee for review and local counsel to file. | 4.6 | 1,564.00 |
| 02/08/10 | GV | UTLIK | Review interim DIP financing order regarding cross-collateralization provisions. | .3 | 96.00 |
| 02/08/10 | GV | UTLIK | Work with George Angelich to prepare for the final hearing reviewing and commenting on the DIP Credit Agreement and Interim DIP Financing Order. | 4.3 | 1,376.00 |
| 02/08/10 | GP | ANGELICH | Review DIP order and revise draft DIP Objection. | 8.1 | 4,293.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                              Page    22

| | | | | | |
|---|---|---|---|---|---|
| 02/09/10 | GP | ANGELICH | Phone conference with Debtors' counsel and CIBC counsel. | .4 | 212.00 |
| 02/10/10 | GP | ANGELICH | Prepare for Final DIP hearing. | 4.1 | 2,173.00 |
| 02/10/10 | GP | ANGELICH | Attend final DIP Hearing. | 1.2 | 636.00 |
| 02/10/10 | GP | ANGELICH | Assemble document demand for final DIP Hearings. | 3.1 | 1,643.00 |
| 02/10/10 | GP | ANGELICH | Phone calls with Larry Glick re: potential resolutions of DIP Objection. | .6 | 318.00 |
| 02/10/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Glenn Moses re negotiations with CIBC, investment banker, debtor and Sun Capital investment banker fees and retention, carve-out and funding of DIP financing, amended asset purchase agreement. | .9 | 657.00 |
| 02/11/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich re developing strategy for negotiations with CIBC, debtor and Sun Capital. | .4 | 292.00 |
| 02/11/10 | GP | ANGELICH | Confer with Larry Glick re: Committee document request. | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Larry Glick re DIP Objection | .5 | 265.00 |
| 02/16/10 | GP | ANGELICH | Prepare for contested Final DIP hearing Sale hearing | 1.8 | 954.00 |
| 02/18/10 | GP | ANGELICH | Phone calls with Larry Glick re: possible settlement of DIP objections. | .8 | 424.00 |
| 02/18/10 | GP | ANGELICH | Review settlement correspondence from Larry Glick. | .3 | 159.00 |
| 02/22/10 | GP | ANGELICH | Review draft order continuing DIP hearing | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Glenn Moses re submission of Final DIP Order and discussions re Bayshore fee | .2 | 106.00 |
| 02/24/10 | GP | ANGELICH | Correspond with Jordi Guso re: estates cash position. | .3 | 159.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso and Larry Glick re: adjournment of Final DIP hearing. | .3 | 159.00 |
| 02/25/10 | AK | CAMPBELL | Review various correspondence between G. Angelich, CIBC counsel, and Debtors counsel regarding status of DIP hearing. | .4 | 136.00 |

                                                              -------------
                    CURRENT FEES                              25,721.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
    4 MARCH 2010                                                       Page    23


                    TIMEKEEPER TIME SUMARY
    ----------------------------------------------------------
    SCHUYLER CARROLL         2.0    at  $730.00 =      1,460.00
    GEORGE P. ANGELICH      26.7    at  $530.00 =     14,151.00
    ANDREA K. CAMPBELL      15.9    at  $340.00 =      5,406.00
    GEORGE V. UTLIK         14.7    at  $320.00 =      4,704.00
                            ----                     ---------
            TOTALS          59.3                     25,721.00

                        SUBTOTAL FOR THIS MATTER              $25,721.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
   4 MARCH 2010                                             Page    24
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 02/02/10 | AC | UDIN | Meeting with George Angelich to discuss tax refund lien analysis questions and began reviewing Tousa opinion re; same issue | .5 | 255.00 |
| 02/02/10 | AK | CAMPBELL | Various correspondence related to conference call with CIBC. | .1 | 34.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Udin and outline perfection and lien analysis | .4 | 212.00 |
| 02/03/10 | AK | CAMPBELL | Telephone conference with CIBC Counsel. | 1.3 | 442.00 |
| 02/03/10 | GP | ANGELICH | Outline preference issues for research and analysis by Andrew Udin and Nancy Heermans | .4 | 212.00 |
| 02/03/10 | AC | UDIN | Discussed CIBC's lien on PPA's tax refund with George Angelich and began reviewing loan and security documents in connection therewith | .8 | 408.00 |
| 02/04/10 | AC | UDIN | Reviewed PPA's loan and security analysis documents to determine whether Morgan Stanley has a perfected interest in and to PPA's assets | 4.8 | 2,448.00 |
| 02/04/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss Sun Capital's purchase of VIP and VIP's payment of its tax refunds to Sun Capital and how this reconciles with CIBC's lien on the tax refunds and any possible recovery of the Committee to the monies represented by these tax refunds | .5 | 255.00 |
| 02/04/10 | GV | UTLIK | Work with Andrew Udin to determine the secured lender's interests in the tax refunds. | .6 | 192.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrew Udin re issues with tax refunds and liens | .6 | 318.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors' counsel and the Debtors' management regarding tax refund. | .5 | 160.00 |
| 02/05/10 | AC | UDIN | Reviewed PPA loan and security documents to determine if CIBC's liens on PPA's assets were properly perfected. | 2.2 | 1,122.00 |
| 02/05/10 | AC | UDIN | Conference calls and meetings with George Angelich, George Utlik and debtor's counsel to discuss Sun Capital and CIBC's interest in PPA's tax refunds | 1.8 | 918.00 |

032113 Protective Products, Inc. - Official Com                  Invoice Number 1237896
   4 MARCH 2010                                                    Page    25

| | | | | | |
|---|---|---|---|---|---|
| 02/08/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 3.0 | 1,530.00 |
| 02/09/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 1.1 | 561.00 |
| 02/10/10 | AC | UDIN | Conference call with George Angelich re: CIBC's liens on tax refunds of PPA for years 2005-2009 | .4 | 204.00 |
| 02/11/10 | AK | CAMPBELL | Review various correspondence related to document requests from CIBC. | .3 | 102.00 |
| 02/15/10 | AK | CAMPBELL | Review CIBC's response to document request. | .4 | 136.00 |
| 02/16/10 | AC | UDIN | Reviewed issue of whether a creditor has a lien on tax refunds for particular years even if the debtor has not yet filed tax returns for the years in question and discussed same with George Angelich | 1.0 | 510.00 |
| 02/21/10 | AC | UDIN | Corresponded with George Angelich re: whether PPA's subordinated debt was subordinated to their trade claims in the UCC financing statements | .1 | 51.00 |
| 02/22/10 | AC | UDIN | Reviewed UCC financing statements to ascertain whether the debtors' subordinated debt is subordinate to trade claims and discussed same with George Angelich | .2 | 102.00 |
| 02/23/10 | AC | UDIN | Reviewed UCC financing statements to determine precisely what CIBC's liens cover and discussed same with George Angelich | .3 | 153.00 |

```
                                                        -------------
              CURRENT FEES                                 10,325.00
```

                         TIMEKEEPER TIME SUMARY
```
---------------------------------------------------------
GEORGE P. ANGELICH      1.4    at  $530.00 =      742.00
ANDREW C. UDIN         16.7    at  $510.00 =    8,517.00
ANDREA K. CAMPBELL      2.1    at  $340.00 =      714.00
GEORGE V. UTLIK         1.1    at  $320.00 =      352.00
                       ----                   ---------
         TOTALS        21.3                   10,325.00
```

              SUBTOTAL FOR THIS MATTER                   $10,325.00

032113 Protective Products, Inc. - Official Com
4 MARCH 2010

Invoice Number 1237896
Page    26


(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
| --- | --- | --- | --- | --- |
| 02/04/10 | GV  UTLIK | Analyze the Debtors payments made within the preference period. | 1.4 | 448.00 |

                         CURRENT FEES                          448.00


                 TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE V. UTLIK        1.4    at  $320.00 =      448.00
                       ----                   ---------
        TOTALS         1.4                       448.00

             SUBTOTAL FOR THIS MATTER              $448.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                              Page    27
```

```
(00022) MATTER NUMBER
RE:   Fee Applications
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 02/09/10 | GP  ANGELICH | Prepare for filing of monthly fee statement. | .6 | 318.00 |
| 02/12/10 | GP  ANGELICH | Review monthly fee statement. | .4 | 212.00 |
| 02/12/10 | AK  CAMPBELL | Review professional compensation order for requirements. | .4 | 136.00 |
| 02/12/10 | NA  CONSTANTINO | Review compensation order and calendar pertinent dates and deadlines | .6 | 159.00 |
| 02/12/10 | NA  CONSTANTINO | Draft January fee statement | .3 | 79.50 |
| 02/13/10 | AK  CAMPBELL | Review and revise first monthly fee statement. | .4 | 136.00 |
| 02/16/10 | AK  CAMPBELL | Draft and coordinate filing of monthly fee statement. | 1.7 | 578.00 |

```
                                                           -------------
                        CURRENT FEES                          1,618.50
```

```
                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH        1.0   at  $530.00 =        530.00
ANDREA K. CAMPBELL        2.5   at  $340.00 =        850.00
NOVA A. CONSTANTINO        .9   at  $265.00 =        238.50
                          ----                    ---------
        TOTALS            4.4                       1,618.50
```

```
                    SUBTOTAL FOR THIS MATTER              $1,618.50
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1237896
    4 MARCH 2010                                             Page     28


                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: POSTAGE                            8.82
          TOTAL FOR: DUPLICATING SUMMARY               70.20
          TOTAL FOR: DOCUMENT IMAGING                  20.10
          TOTAL FOR: TELECOPIER                        15.00
          TOTAL FOR: TAXICABS                          98.00
          TOTAL FOR: MEALS                             55.20
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION     1,070.60
          TOTAL FOR: OUT OF TOWN LODGING            1,105.56
          TOTAL FOR: OUT-OF-TOWN MEALS                155.57

032113 Protective Products, Inc. - Official Com

Invoice Number 1237896

4 MARCH 2010

Page    29

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 1.20 | 810.00 | 972.00 |
| SANFORD HAUSNER | | 8.80 | 745.00 | 6,556.00 |
| SCHUYLER CARROLL | BR, 1993 (NY) | 7.20 | 730.00 | 5,256.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 116.30 | 530.00 | 61,639.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 16.70 | 510.00 | 8,517.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 101.30 | 340.00 | 34,442.00 |
| GEORGE V. UTLIK | | 45.10 | 320.00 | 14,432.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| NOVA A. CONSTANTINO | | 2.10 | 265.00 | 556.50 |
| | | 298.70 | | 132,370.50 |

Blended Rate: 443.16

BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR:       Litigation Dispute Resolution
RE:        Real Estate

032113 Protective Products, Inc. - Official Com                    Invoice Number 1237896
    4 MARCH 2010                                                        Page      30


                        CURRENT CHARGES FOR ALL MATTERS                 2,599.05

                        CURRENT FEES FOR ALL MATTERS                  132,370.50

                        TOTAL AMOUNT OF THIS INVOICE                 $134,969.55

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1237896
Invoice Date   03/04/10
Client Number  032113

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          $134,969.55

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

>       Arent Fox LLP
>       P.O. Box 758670
>       Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | Wachovia Bank, NA |
| Address: | Roanoke, VA |
| ABA#: | 051400549 |
| SWIFT CODE: | PNBPUS33 (for international use) |
| Account #: | 2065204060070 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

>   Please reference the following:
>           Client #       032113
>           Client Name    Protective Products, Inc. - Official Committee of U
>           Invoice Number 1237896

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1244662
Invoice Date   04/08/10
Client Number  032113

---

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2010

| Code | Description | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 1,077.37 |
| 00002 | Case Management and Operating Reports | 2.80 | 1,085.00 |
| 00003 | Corporate and Business Matters | 3.00 | 1,254.00 |
| 00004 | Sale and Disposition of Assets | 35.30 | 19,138.50 |
| 00005 | Asset Analysis and Recovery | 20.80 | 7,046.00 |
| 00006 | Claims Administration and Objections | 9.90 | 4,685.00 |
| 00007 | Miscellaneous Motions and Objections | 7.30 | 3,869.00 |
| 00008 | Committee and Debtor Communications, Conference | 45.00 | 20,924.00 |
| 00010 | Professional Retention | 5.90 | 2,565.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 1.30 | 689.00 |
| 00012 | Cash Collateral and DIP Financing | 57.40 | 26,248.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 57.90 | 27,648.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 3.30 | 1,460.00 |
| 00022 | Fee Applications | 1.60 | 848.00 |
| 00024 | Creditor Information Sharing and 1102 Services | .40 | 212.00 |
| Totals | | 251.90 | 118,748.87 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                                  Page      2
```

```
(00000) MATTER NUMBER
RE:  General
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

FOR CHARGES:

| | | |
|---|---|---:|
| 02/02/10 | PHONE CHARGES | 18.71 |
| 01/31/10 | PHONE CHARGES | 11.34 |
| 02/03/10 | PHONE CHARGES | 27.18 |
| 02/04/10 | PHONE CHARGES | 53.27 |
| 02/05/10 | PHONE CHARGES | 11.61 |

**TOTAL FOR: PHONE CHARGES**          **122.11**

03/22/10  DUPLICATING SUMMARY User Brian Irace          2.00
          copied 10 on 03/22/2010 at 09:09 hrs

**TOTAL FOR: DUPLICATING SUMMARY**     **2.00**

03/31/10  OTHER DATABASE SEARCH- PACER 02/28/2010     14.46

**TOTAL FOR: OTHER DATABASE SEARCH**   **14.46**

03/22/10  TELECOPIER User Brian Irace faxed 6           9.00
          pages to (954) 377-5468, on 03/22/2010
          at 09:16 hrs
03/22/10  TELECOPIER User Brian Irace faxed 6           9.00
          pages to (954) 462-2148, on 03/22/2010
          at 09:11 hrs

**TOTAL FOR: TELECOPIER**              **18.00**

03/22/10  TAXICABS -  GEORGE ANGELICH                  69.80
          PARKING/TAXI:TRAVEL DEST: FT
          LAUDERDALE-PPA

**TOTAL FOR: TAXICABS**                **69.80**

03/22/10  MEALS -  GEORGE ANGELICH MEALS: G            54.59
          MOSES:PPA HEARING

**TOTAL FOR: MEALS**                   **54.59**

03/22/10  OUT-OF-TOWN TRANSPORTATION -  GEORGE        454.40
          ANGELICH JETBLUE AIRWAYS:TRAVEL DEST:
          FT LAUDERDALE-PPA

**TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**  **454.40**

03/22/10  OUT OF TOWN LODGING -  GEORGE ANGELICH      254.19
          RIVERSIDE HOTEL:TRAVEL DEST: FT
          LAUDERDALE-PPA

**TOTAL FOR: OUT OF TOWN LODGING**     **254.19**

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                              Page      3


        03/22/10  OUT-OF-TOWN MEALS -  GEORGE ANGELICH              87.82
                  MEALS:TRAVEL DEST: FT LAUDERDALE:PPA

                  TOTAL FOR: OUT-OF-TOWN MEALS              87.82


                                                          -------------
                  CURRENT CHARGES                              1,077.37

                  SUBTOTAL FOR THIS MATTER                    $1,077.37
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1244662
    8 APRIL 2010                                                    Page        4


(00002) MATTER NUMBER
RE:    Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 03/25/10 | AK | CAMPBELL | Review various items to identify critical dates. | .3 | 102.00 |
| 03/30/10 | AK | CAMPBELL | Review relevant schedules, matrix, certificates of service for confirmation of service of schedules and bar date on subordinated bondholders. | 1.8 | 612.00 |
| 03/31/10 | GP | ANGELICH | Review monthly operating reports. | .4 | 212.00 |
| 03/31/10 | GP | ANGELICH | Review and mark-up critical dates memo. | .3 | 159.00 |

                                                            -------------
                        CURRENT FEES                            1,085.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH       .7   at  $530.00 =        371.00
ANDREA K. CAMPBELL      2.1   at  $340.00 =        714.00
                        ----                     ---------
        TOTALS          2.8                       1,085.00

                    SUBTOTAL FOR THIS MATTER              $1,085.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
     8 APRIL 2010                                              Page      5
```

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/11/10 | GP  ANGELICH | Review Corporate By-laws attached to public filings. | 1.4 | 742.00 |
| 03/23/10 | GV  UTLIK | Communications with George Angelich, Philip Lauer re review of various public filings by Protective Products of America Inc. | .3 | 96.00 |
| 03/23/10 | GV  UTLIK | Review of 2009 public filings by Protective Products of America Inc. | .4 | 128.00 |
| 03/23/10 | GV  UTLIK | Perform search and review of Canadian public filings by Protective Products of America Inc. | .9 | 288.00 |

```
                                                         -------------
                    CURRENT FEES                            1,254.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH       1.4   at  $530.00 =      742.00
GEORGE V. UTLIK          1.6   at  $320.00 =      512.00
                         ----                  ---------
          TOTALS         3.0                    1,254.00

                    SUBTOTAL FOR THIS MATTER            $1,254.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                          Page      6
```

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|----|----------|------|-------|-------|
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re status of sale | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Meet and confer with Sandy Hausner to discuss Amendment to Asset Purchase Agreement and phone calls and emails to Jordi Guso and Phyllis Bean requesting clarification | 2.8 | 1,484.00 |
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re amendments to closing documents | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Larry Glick re status of closing | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Correspond with Phyllis Bean re amended sale documents | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Respond to inquiry from Larry Glick re status of closing | .1 | 53.00 |
| 03/01/10 | AK | CAMPBELL | Review Amendment Agreement and correspondence regarding the same. | 1.3 | 442.00 |
| 03/01/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 3.4 | 2,533.00 |
| 03/01/10 | SG | CARROLL | Meetings with George Angelich re closing issues. | .3 | 219.00 |
| 03/02/10 | SG | CARROLL | E-mails with George Angelich, Sandy Hausner re analysis of government contracts issues and potential post-closing liability. | .3 | 219.00 |
| 03/02/10 | GP | ANGELICH | Conference with Sandy Hausner to discuss Amendment Agreement | .2 | 106.00 |
| 03/02/10 | GP | ANGELICH | Draft email to Jordi Guso detailing issues identified by Sandy Hausner with respect to Amendment Agreement, Subcontract Agreement and government contracts | .8 | 424.00 |
| 03/02/10 | GP | ANGELICH | Phone calls with Jordi Guso, Phyllis Bean and Sandy Hausner re questions and concerns with amended deal documents | .6 | 318.00 |
| 03/02/10 | GP | ANGELICH | Confer with Sandy Hausner re amended deal documents and remaining questions re government contracts | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Glenn Moses re challenge period and avoidance action and review government contracts status of assignment | .2 | 106.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1244662
    8 APRIL 2010                                    Page     7

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/10 | GP | ANGELICH | Outline issues for Schuyler Carroll re status of amended documents and continuing issues with government contracts | .3 | 159.00 |
| 03/02/10 | GP | ANGELICH | Review amended documents | 1.6 | 848.00 |
| 03/02/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 1.1 | 819.50 |
| 03/02/10 | AK | CAMPBELL | Review various correspondence related to status of sale. | .3 | 102.00 |
| 03/03/10 | SH | HAUSNER | Further discussion with G. Angelich re: PP and Subcontract Agreement. | 2.4 | 1,788.00 |
| 03/03/10 | AK | CAMPBELL | Review draft letter to the Committee on case status. | .3 | 102.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Sandy Hausner re amended documents | .8 | 424.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and Sandy Hausner re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call with Phyllis Bean re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Review amended transaction documents | 1.7 | 901.00 |
| 03/03/10 | SG | CARROLL | Meetings and e-mails with George Angelich, Sandy Hausner re analysis of issues related to buyer's obligations under asset purchase agreement, post-closing related to government contracts. | .8 | 584.00 |
| 03/04/10 | AK | CAMPBELL | Review debtors' opinon letter on sale. | .2 | 68.00 |
| 03/05/10 | GP | ANGELICH | Follow-up with Jordi Guso and review of sale proceeds and net cash proceeds. | .6 | 318.00 |
| 03/05/10 | GP | ANGELICH | Review asset purchase agreement regarding flow of funds. | .8 | 424.00 |
| 03/05/10 | GP | ANGELICH | Confer with Sandy Hausner regarding net cash and flow of funds. | 1.4 | 742.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re request for more information concerning purchase of D&O policy and term | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Request priority tax claim information in order to scrub in advance of March 22 deadline | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Request closing binder and information concerning subcontract agreement | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Email with counsel to Sun re paragraph 21 of sale order and retention of directors and officers | .2 | 106.00 |
| 03/10/10 | AK | CAMPBELL | Confirm termination of Subcontract Agreement and calendar date. | .3 | 102.00 |
| 03/10/10 | GP | ANGELICH | Review subcontract agreement and asset purchase agreement. | .7 | 371.00 |
| 03/10/10 | GP | ANGELICH | Confer with Andrea Campbell regarding allocation of purchase price argument. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review research into D&O claims transferred to Sun and status as an unencumbered asset. | 1.8 | 954.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                             Page    8
```

| | | | | | |
|---|---|---|---|---|---|
| 03/18/10 | GV | UTLIK | Work with Andrew Udin re potential interests of secured lender in debtor's assets. | .2 | 64.00 |
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re lack of information on priority tax claims | .2 | 106.00 |
| 03/22/10 | GP | ANGELICH | Review initial production concerning priority tax claim due diligence. | .4 | 212.00 |
| 03/24/10 | GP | ANGELICH | Correspond with Larry Glick regarding consensual resolution of purchase price allocation issues. | .1 | 53.00 |
| 03/24/10 | AK | CAMPBELL | Begin to review amended assumed/rejected executory contract list. | .6 | 204.00 |
| 03/29/10 | GP | ANGELICH | Review asset valuations as of closing provided by Debtors. | .9 | 477.00 |
| 03/30/10 | AK | CAMPBELL | Discussions with G. Utlik regarding assumed executory contracts and review schedules related thereto. | 1.1 | 374.00 |
| 03/31/10 | AK | CAMPBELL | Review and revise stipulation regarding tax liability and extension to objection deadline. | 1.6 | 544.00 |
| 03/31/10 | AK | CAMPBELL | Discussion with G. Angelich regarding support for tax claims. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Review section 10.10 of APA to confirm tax liability and compare to support provided by the Debtors. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Discuss support for tax claims with D. Galler of Berger Singerman. | .3 | 102.00 |
| 03/31/10 | GP | ANGELICH | Revise stipulation extending Committee's due diligence on priority tax claims and phone call with Debi Galler. | .7 | 371.00 |

```
                                                                 -------------
                        CURRENT FEES                              19,138.50


                        TIMEKEEPER TIME SUMARY
        --------------------------------------------------------
        SANFORD HAUSNER        6.9    at  $745.00 =    5,140.50
        SCHUYLER CARROLL       1.4    at  $730.00 =    1,022.00
        GEORGE P. ANGELICH    20.0    at  $530.00 =   10,600.00
        ANDREA K. CAMPBELL     6.8    at  $340.00 =    2,312.00
        GEORGE V. UTLIK         .2    at  $320.00 =       64.00
                              ----                    ---------
               TOTALS         35.3                    19,138.50


                        SUBTOTAL FOR THIS MATTER              $19,138.50
```

032113 Protective Products, Inc. - Official Com        Invoice Number 1244662
    8 APRIL 2010                                            Page      9


    (00005) MATTER NUMBER
    RE:   Asset Analysis and Recovery

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 03/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin regarding issues related to Debtor D&O policy. | .2 | 64.00 |
| 03/09/10 | GV | UTLIK | Perform preliminary research regarding extension of interest of a secured party in D&O policy and proceeds. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Review Directors & Officers Liability policy. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Perform additional research regarding potential issues with security interest in proceeds of the D&O policy. | 1.3 | 416.00 |
| 03/10/10 | GV | UTLIK | Draft memorandum on the issues involving proceeds obtained from a D&O policy. | .7 | 224.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze Debtors' D&O policy. | 1.3 | 806.00 |
| 03/11/10 | GV | UTLIK | Perform additional research pertaining to issues involving the Debtors D&O policy. | .8 | 256.00 |
| 03/11/10 | GV | UTLIK | Review and prepare notes regarding the D&O policy and types of claims covered therein. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review the security agreement between Protective Products International Corp. and Canadian Imperial Bank of Commerce. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review and revise notes regarding issues involving the D&O policy. | .3 | 96.00 |
| 03/11/10 | GV | UTLIK | Work with Andrew Udin addressing interests in proceeds of the D&O Policy. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Prepare a memorandum addressing issues involving the Debtors D&O policy. | .9 | 288.00 |
| 03/15/10 | GV | UTLIK | Communications with Andrea Campbell regarding case law research on the issues of D&O policy. | .2 | 64.00 |
| 03/15/10 | GV | UTLIK | Work with George Angelich addressing relevant factual background and case law on the issues involving D&O policy. | .8 | 256.00 |
| 03/15/10 | GV | UTLIK | Telephone conference with Nancy Heermans and George Angelich discussing issues involving D&O policy. | .4 | 128.00 |
| 03/16/10 | GV | UTLIK | Perform additional research regarding potential interest of secured lender in claims that could be brought against officers and directors of the Debtor. | .8 | 256.00 |

032113 Protective Products, Inc. - Official Com                 Invoice Number 1244662
    8 APRIL 2010                                                      Page    10

| 03/17/10 | GV | UTLIK | Perform additional research re potential interest of secured lender in claims that could be brought against D&O policy. | .9 | 288.00 |
|---|---|---|---|---|---|
| 03/17/10 | GV | UTLIK | Prepare memorandum re potential interest of secured lender in claims that could be brought against D&O policy. | .8 | 256.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with George Angelich, Andrew Udin and Nancy Heermans re issues involving D&O claims. | .4 | 128.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich and Andrew Udin re various issues involving D&O claims. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Perform research reviewing public filings of debtors to determine security interest of various bondholders. | 1.3 | 416.00 |
| 03/29/10 | GV | UTLIK | Review of management discussion and analysis and consolidated financial statements dated 09/30/2009. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Communications with Miriam McKibben re UCC search. | .2 | 64.00 |
| 03/29/10 | GV | UTLIK | Communications with Andrew Udin re potential security interests of bondholders. | .3 | 96.00 |
| 03/29/10 | GV | UTLIK | Review of schedules of debtors and first day declaration of Neil Schwartzman re factual background of debtors, formation of U.S. entities, and issuance of various debentures. | 1.4 | 448.00 |
| 03/29/10 | GV | UTLIK | Prepare notes re various debenture instruments issued in 2007 and 2008. | 1.7 | 544.00 |
| 03/30/10 | GV | UTLIK | Review of interim consolidated financing statements and management discussion and analysis of financial condition and results of operations. | .7 | 224.00 |
| 03/30/10 | GV | UTLIK | Communications with George Angelich re issues involving bondholders and valuation of assets and allocation of proceeds. | .2 | 64.00 |
| 03/31/10 | GV | UTLIK | Work with Andrew Udin and George Angelich to determine value of unencumbered assets. | 1.4 | 448.00 |
| 03/31/10 | GV | UTLIK | Review and revise request for production of documents. | .4 | 128.00 |

                                                                -------------
                        CURRENT FEES                               7,046.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1244662
    8 APRIL 2010                                                    Page     11


                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        NANCY HEERMANS              1.3   at  $620.00 =        806.00
        GEORGE V. UTLIK           19.5   at  $320.00 =      6,240.00
                                   ----                    ---------
              TOTALS              20.8                      7,046.00

                    SUBTOTAL FOR THIS MATTER                    $7,046.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                             Page    12
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 03/10/10 | GP | ANGELICH | Review motion to establish administrative claims bar date. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Review motion to fix admin claim bar date | .4 | 212.00 |
| 03/24/10 | SG | CARROLL | Consider strategy related to CIBC negotiations and allocation action, telephone conference with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, need to make proper service of bar date notice upon bondholders and all other creditors. | .9 | 657.00 |
| 03/29/10 | SG | CARROLL | Meet with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .3 | 219.00 |
| 03/30/10 | SG | CARROLL | Meet and e-mails with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, alternative to debtor making service of bar date notice on bondholders. | .6 | 438.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re notice given to various bondholders re bar date to file claims and related issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re outstanding cure issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Review of debtor's public filings addressing bondholders' interests and potential claims against debtors. | .8 | 256.00 |
| 03/30/10 | GP | ANGELICH | Follow-up and confer with Debtors' counsel and Andrea Campbell regarding service of Bar Date notice on all Schedule F creditors. | 1.2 | 636.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding services of Bar Date notices and orders on Schedule F creditors. | .3 | 159.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding Administrative bar Order being applicable to 503(b)(9) creditors. | .2 | 106.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1244662
    8 APRIL 2010                                                    Page    13


| 03/31/10 | SG | CARROLL | Meetings with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .6 | 438.00 |
| 03/31/10 | GV | UTLIK | Work on memorandum to committee re commencement of litigation against CIBC. | 3.2 | 1,024.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .2 | 64.00 |
| 03/31/10 | AK | CAMPBELL | Review of service of case commencement/bar date with J. Diaz of Berger Singerman. | .4 | 136.00 |

                                                           -------------
                        CURRENT FEES                          4,685.00


                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        SCHUYLER CARROLL        2.4   at  $730.00 =   1,752.00
        GEORGE P. ANGELICH      2.5   at  $530.00 =   1,325.00
        ANDREA K. CAMPBELL       .4   at  $340.00 =     136.00
        GEORGE V. UTLIK         4.6   at  $320.00 =   1,472.00
                                ----              ---------
                TOTALS          9.9                 4,685.00

                    SUBTOTAL FOR THIS MATTER              $4,685.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                             Page     14
```

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 03/04/10 | GP | ANGELICH | Draft, revise and transmit email to Committee detailing status of closing and related issues | 1.2 | 636.00 |
| 03/04/10 | GP | ANGELICH | Review Berger Singerman legal opinion | .2 | 106.00 |
| 03/04/10 | GP | ANGELICH | Assemble documents request | 1.3 | 689.00 |
| 03/09/10 | GP | ANGELICH | Conference call with Nancy Heermans, Andrew Udin, and Andrea Campbell re research and drafting | .8 | 424.00 |
| 03/12/10 | GP | ANGELICH | Review materials produced by Debtors' counsel regarding subordinated notes and certain other payments. | .8 | 424.00 |
| 03/15/10 | GP | ANGELICH | Confer with Nancy Heermans and Andrea Campbell re drafting of stipulation | .6 | 318.00 |
| 03/15/10 | GP | ANGELICH | Confer with George Utlik re insurance proceeds from D&O claims | .8 | 424.00 |
| 03/15/10 | GP | ANGELICH | Review materials re D&O claims | 1.1 | 583.00 |
| 03/15/10 | GP | ANGELICH | Confer with Nancy Heermans and George Utlik re insurance proceeds from D&O claims | .5 | 265.00 |

```
                                                        -------------
                         CURRENT FEES                        3,869.00


                    TIMEKEEPER TIME SUMARY
    ----------------------------------------------------
    GEORGE P. ANGELICH      7.3   at  $530.00 =    3,869.00
                            ----                  ---------
            TOTALS          7.3                    3,869.00

                    SUBTOTAL FOR THIS MATTER            $3,869.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                          Page      15
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|------|-----|-----|
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re status of closing | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re retention of Frank Jamout | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call to Sheila de la Cruz re Trieber and Church interest in being added to the Committee | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Glenn Moses re Debtors' proposed adjournment of hearing. | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Serve document request on Jordi Guso for information concerning potential avoidance and fraudulent conveyance claims | .4 | 212.00 |
| 03/01/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and follow up emails regarding the same. | .9 | 306.00 |
| 03/01/10 | AK | CAMPBELL | Contact UST regarding potential new committee members. | .1 | 34.00 |
| 03/01/10 | AK | CAMPBELL | Schedule and calendar committee call. | .4 | 136.00 |
| 03/01/10 | AK | CAMPBELL | Review various correspondence related to status of sale closing and amendment agreement. | .6 | 204.00 |
| 03/01/10 | AK | CAMPBELL | Draft email to Debtor regarding document requests. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/02/10 | GP | ANGELICH | Prepare for Committee conference call | .7 | 371.00 |
| 03/02/10 | GP | ANGELICH | Attend Committee conference call and outline continuing issues with closing, amended documents, government contracts, new potential committee members, standing motion, avoidance litigation and Final DIP. | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Stacy Bordik, counsel to Church and Trieber | .2 | 106.00 |
| 03/03/10 | AK | CAMPBELL | Draft email to Committee regarding potential committee members and their litigation; review various correspondence regarding the same. | .4 | 136.00 |
| 03/03/10 | GP | ANGELICH | Review and respond to email from Sheila de la Cruz re nature of claims held by Marcus Treiber and Alvin Church | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, UST, to discuss Treiber and Church | .2 | 106.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1244662
   8 APRIL 2010                                    Page    16

| Date | | Name | Description | Hours | Amount |
|------|------|--------|-------------|-------|--------|
| 03/03/10 | GP | ANGELICH | Draft email to Committee detailing sale closing status and issues with assignment | 2.6 | 1,378.00 |
| 03/04/10 | AK | CAMPBELL | Call with Committee on case status and strategy. | .9 | 306.00 |
| 03/04/10 | AK | CAMPBELL | Coordinate committee call. | 1.1 | 374.00 |
| 03/04/10 | AK | CAMPBELL | Contact potential committee members to set up call. | .2 | 68.00 |
| 03/04/10 | GP | ANGELICH | Confer with Andrea Campbell re issues for discussion and scheduling of Committee conference call | .3 | 159.00 |
| 03/04/10 | GP | ANGELICH | Prepare for Committee conference call | 1.1 | 583.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Committee re status of closing and litigation options | .8 | 424.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Glenn Moses re outcome of Committee call | .3 | 159.00 |
| 03/05/10 | GP | ANGELICH | Coordinate discussion and issues with adding Treiber and Church to Committee. | .4 | 212.00 |
| 03/05/10 | AK | CAMPBELL | Various correspondence with M. Treiber, S. Church, and counsel to set up Committee Call. | .6 | 204.00 |
| 03/08/10 | AK | CAMPBELL | Finalize details of call with former employees. | .3 | 102.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrea Campbell re conference with Treiber and Church for addition to Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Marcus Trieber, Alvin Church, Stacy Bordick, Tim Fiess, Kelli Bohuslav-Kail re expansion of Creditors Committee | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Kelli Bohuslav-Kail re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Tim Fiess re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Update Committee on expansion of Committee | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Phone call and email to Ariel Rodriguez re expansion of Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Transmit renewed document request to Debtors | .3 | 159.00 |
| 03/08/10 | GP | ANGELICH | Request status of Wind Down officer selection and retention | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Phone call with Ariel Rodriguez re expansion of committee | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Review Committee correspondence regarding estate professionals fees. | .4 | 212.00 |
| 03/10/10 | AK | CAMPBELL | Review February invoices of Debtor and Committee; send the same to Committee for review. | .6 | 204.00 |
| 03/11/10 | AK | CAMPBELL | Draft committee update regarding recent filings/draft (bar date notice, Jamout retention). | 1.6 | 544.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                             Page    17

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 03/11/10 | GP | ANGELICH | Review and revise draft committee correspondence summarizing and updating case status and pending applications of Debtors. | .7 | 371.00 |
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Confer with Nancy Heermans, Andrew Udin, George Utlik and Andrea Campbell | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Follow up with Jordi Guso re document request | .3 | 159.00 |
| 03/18/10 | GP | ANGELICH | Draft email to Committee detailing and outlining Jaumot Retention and Administrative Expense Bar Date | .8 | 424.00 |
| 03/19/10 | AK | CAMPBELL | Schedule Committee Call regarding case status and hearing. | .2 | 68.00 |
| 03/19/10 | GP | ANGELICH | Emails with Kelli Bohuslav-Kail re UST response to Treiber and Church addition to Committee | .1 | 53.00 |
| 03/22/10 | GP | ANGELICH | Revise draft correspondence to the Committee regarding DIP hearing, issues and agenda items for consideration on Committee conference call. | .6 | 318.00 |
| 03/22/10 | GP | ANGELICH | Prepare for Committee conference call. | .8 | 424.00 |
| 03/22/10 | GP | ANGELICH | Attend and present issues on Committee conference call. | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Email committee update and call in information. | .2 | 68.00 |
| 03/22/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/24/10 | GP | ANGELICH | Review draft correspondence to committee regarding Bar Dates. | .2 | 106.00 |
| 03/24/10 | GP | ANGELICH | Draft, edit, revise letter to Ariel Rodriguez, Office of United States Trustee detailing response to expansion of Committee. | 5.9 | 3,127.00 |
| 03/24/10 | AK | CAMPBELL | Draft memo regarding bar date and procedures to Committee. | .8 | 272.00 |
| 03/24/10 | AK | CAMPBELL | Review schedules for claims and draft chart of the same. | .6 | 204.00 |
| 03/25/10 | AK | CAMPBELL | Review US Trustee guidelines and accordingly revise email to UST regarding Trieber/Church. | 1.3 | 442.00 |
| 03/25/10 | AK | CAMPBELL | Contact Committee members regarding bar date. | .7 | 238.00 |
| 03/26/10 | AK | CAMPBELL | Review and revise letter to UST regarding addition of Committee members. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding admin bar date and inclusion of 503(b)(9) claims. | .3 | 102.00 |
| 03/26/10 | GP | ANGELICH | Revise, finalize and transmit letter to Ariel Rodriguez Office of the United States Trustee regarding expansion of Committee. | 5.7 | 3,021.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
       8 APRIL 2010                                             Page    18
```

| 03/29/10 | AK | CAMPBELL | Draft email to committee regarding general and administrative bar dates. | .7 | 238.00 |
| 03/30/10 | AK | CAMPBELL | Conference call with G. Angelich, J. Gusso and L. Glick. | .8 | 272.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to Committee summarizing bar dates. | .2 | 68.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to committee regarding case status. | .2 | 68.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee detailing case status. | 1.1 | 583.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee explaining Bar Dates. | .8 | 424.00 |
| 03/31/10 | GP | ANGELICH | Phone call from and follow-up with Ariel Rodriguez regarding expansion of Committee. | .3 | 159.00 |

```
                                                         -------------
                        CURRENT FEES                       20,924.00


                        TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH        29.6   at  $530.00 =   15,688.00
        ANDREA K. CAMPBELL        15.4   at  $340.00 =    5,236.00
                                  ----                 ---------
                TOTALS            45.0                  20,924.00


                        SUBTOTAL FOR THIS MATTER              $20,924.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                           Page     19
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | | Timekeeper | | Hours | Value |
|------|----|----------|----------------------------------------------|-------|--------|
| 01/29/10 | NA | CONSTANTINO | Draft Notice of Appearance | .4 | 106.00 |
| 03/16/10 | GP | ANGELICH | Review motion to retain Frank Jaumot. | .4 | 212.00 |
| 03/17/10 | AK | CAMPBELL | Review application to employ Jamout and compare to draft. | .6 | 204.00 |
| 03/19/10 | AK | CAMPBELL | Draft and revise limited objection to Jamout retention. | 1.4 | 476.00 |
| 03/19/10 | GP | ANGELICH | Confer with Glenn Moses re issues with Jaumot retention and possible objection | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Phone call with Schuyler Carroll re filing of limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Confer with Andrea Campbell re drafting limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re limited objection to retention of Jaumot and issues for discussion and resolution | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Revise and finalize Limited Objection to Jaumot Retention | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Review pleadings for prior executive pay in relation to Jamout retention. | .4 | 136.00 |
| 03/22/10 | GP | ANGELICH | Revise draft limited objection to retention of Frank Jaumot. | .9 | 477.00 |
| 03/22/10 | GP | ANGELICH | Correspond with Jordi Guso regarding issues with retention of Frank Jaumot. | .8 | 424.00 |

```
                                                        -------------
                        CURRENT FEES                        2,565.00


                        TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        GEORGE P. ANGELICH      3.1    at  $530.00 =    1,643.00
        ANDREA K. CAMPBELL      2.4    at  $340.00 =      816.00
        NOVA A. CONSTANTINO      .4    at  $265.00 =      106.00
                                ----                  ---------
                TOTALS          5.9                    2,565.00


                        SUBTOTAL FOR THIS MATTER          $2,565.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
     8 APRIL 2010                                         Page    20
```

```
(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/23/10 | GP  ANGELICH | Meeting with Jordi Guso and Frank Jamot at Genovese Joblove to discuss and outline prioritys, action items, plan discussion and related issues. | 1.3 | 689.00 |

```
                                                      -------------
                 CURRENT FEES                              689.00
```

```
              TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      1.3   at  $530.00 =      689.00
                        ----                  ---------
        TOTALS          1.3                      689.00
```

```
              SUBTOTAL FOR THIS MATTER                  $689.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                              Page     21
```

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 03/02/10 | GP | ANGELICH | Review Debtors' draft order continuing DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | GP | ANGELICH | Review Debtors' motion to continue and reschedule final DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | AK | CAMPBELL | Compare orders continuing DIP hearing. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Compare Amendment Agreements and review correspondence regarding the same. | .4 | 136.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Larry Glick, counsel to CIBC re DIP and reallocation | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re adjournment of Final DIP | .3 | 159.00 |
| 03/09/10 | GP | ANGELICH | Correspond with Jordi Guso requesting conference call to discuss standing to pursue claims against CIBC | .1 | 53.00 |
| 03/09/10 | GP | ANGELICH | Conference call with Jordi Guso re case status, commencing an action to avoid liens | .4 | 212.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick requesting consent to standing | .6 | 318.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick re final DIP order and cash collateral | .2 | 106.00 |
| 03/09/10 | GV | UTLIK | Communications with George Angelich regarding issues involving final orders for DIP financing and Cash Collateral. | .2 | 64.00 |
| 03/10/10 | GV | UTLIK | Review first day DIP financing order to address issues related to a final hearing and communication with George Angelich regarding same. | .8 | 256.00 |
| 03/10/10 | GP | ANGELICH | Review and confer regarding Challenge Deadline and need for extension. | .3 | 159.00 |
| 03/10/10 | GP | ANGELICH | Correspond with Larry Glick regarding amount of loan balance. | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Update and review issue list of Committee concerns with proposed final DIP order for negotiation with Debtors' counsel. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .6 | 318.00 |
| 03/12/10 | GP | ANGELICH | Confer with Glenn Moses and Andrea Campbell regarding process for approval of standing stipulation. | .4 | 212.00 |
| 03/12/10 | GP | ANGELICH | Review correspondence from Larry Glick and react regarding potential claims and causes of action for allocation. | .4 | 212.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1244662
    8 APRIL 2010      Page    22

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/10 | GP | ANGELICH | Correspondence with Larry Glick regarding no need for Final DIP Order and negotiations over cash collateral relief. | .6 | 318.00 |
| 03/16/10 | AK | CAMPBELL | Various correspondence related to final DIP hearing and order status. | .3 | 102.00 |
| 03/18/10 | AK | CAMPBELL | Discuss supplemental DIP objection with G. Utlik. | .2 | 68.00 |
| 03/18/10 | AK | CAMPBELL | Review limited DIP objection. | .2 | 68.00 |
| 03/18/10 | GP | ANGELICH | Phone conferences with Glenn Moses re allocation, cash collateral, and standing | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Prepare for conference call with Larry Glick to discuss cash collateral, DIP financing, and standing | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Conference call with Larry Glick re cash collateral, DIP financing, and standing | .9 | 477.00 |
| 03/18/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and George Utlik re standing to pursue claims and supplemental objection to DIP financing and cash collateral | .7 | 371.00 |
| 03/18/10 | GP | ANGELICH | Confer with George Utlik re issues for final cash collateral and DIP hearing | 2.2 | 1,166.00 |
| 03/18/10 | GP | ANGELICH | Review issues for cash collateral | .8 | 424.00 |
| 03/18/10 | GV | UTLIK | Perform research re outstanding issues involving final DIP financing and cash collateral order. | 1.4 | 448.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich re outstanding issues involving final DIP financing and cash collateral order. | 2.4 | 768.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with Larry Glick re outstanding issues involving final DIP financing and cash collateral order. | .7 | 224.00 |
| 03/18/10 | GV | UTLIK | Begin drafting supplement and objection to final DIP financing and cash collateral order. | .3 | 96.00 |
| 03/19/10 | GV | UTLIK | Draft supplement and objection to final DIP financing and cash collateral order. | 3.2 | 1,024.00 |
| 03/19/10 | GV | UTLIK | Communications with George Angelich re supplement and objection to final DIP financing and cash collateral order. | .4 | 128.00 |
| 03/19/10 | GV | UTLIK | Review and revise committee's supplement and objection to final DIP financing and cash collateral order. | 2.9 | 928.00 |
| 03/19/10 | AK | CAMPBELL | Discuss limited objection to DIP with G. Utlik. | .3 | 102.00 |
| 03/19/10 | GP | ANGELICH | Confer with George Utlik re drafting of supplemental to cash collateral and DIP objection | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Revise, edit and draft Supplemental Objection to DIP Financing | 3.8 | 2,014.00 |
| 03/19/10 | GP | ANGELICH | Prepare for Final DIP Hearing | 1.1 | 583.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1244662
     8 APRIL 2010                                   Page    23

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/10 | LA | INDELICATO | Prepare materials for DIP hearing for George Angelich. | .9 | 243.00 |
| 03/20/10 | GV | UTLIK | Revise and finalize the Committees supplement and objection to the Debtors DIP financing and cash collateral motion. | 1.7 | 544.00 |
| 03/20/10 | GV | UTLIK | Communications with George Angelich regarding supplemental objection and preparation of email to the Committee regarding status of the case. | .2 | 64.00 |
| 03/20/10 | AK | CAMPBELL | Review supplemental DIP objection. | .4 | 136.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise objection to DIP financing and send to G. Moses for filing. | .4 | 136.00 |
| 03/22/10 | GV | UTLIK | Work with George Angelich in preparation of hearing on DIP financing and cash collateral order. | 1.1 | 352.00 |
| 03/22/10 | GP | ANGELICH | Review draft supplement objection to DIP financing. | 1.8 | 954.00 |
| 03/22/10 | GP | ANGELICH | Travel to Fort Lauderdale for Final DIP hearing (billed at 50%). | 5.2 | 2,756.00 |
| 03/22/10 | GP | ANGELICH | Prepare for contested final DIP hearing. | 2.2 | 1,166.00 |
| 03/23/10 | GP | ANGELICH | Prepare for final DIP hearing. | 1.8 | 954.00 |
| 03/23/10 | GP | ANGELICH | Attend final DIP hearing. | 1.2 | 636.00 |
| 03/23/10 | GP | ANGELICH | Return travel from Fort Lauderdale (billed at 50%) | 5.4 | 2,862.00 |
| 03/24/10 | GV | UTLIK | Perform preliminary legal research re case law vacating interim bankruptcy orders. | .9 | 288.00 |
| 03/26/10 | GP | ANGELICH | Follow-up correspondence with Larry Glick regarding consensual resolution to DIP financing issues. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Review proposed Fifth Order continuing DIP Financing and Cash Collateral. | .3 | 159.00 |
| 03/29/10 | GP | ANGELICH | Review edits and revisions by CIBC to proposed DIP order. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Mark-up and revise proposed DIP financing order. | .8 | 424.00 |
| 03/29/10 | GP | ANGELICH | Confer with George Utlik and Miriam McKibben regarding issues for UCC search. | .6 | 318.00 |
| 03/29/10 | GP | ANGELICH | Confer with Clenn Moses regarding Fifth Order. | .2 | 106.00 |
| 03/30/10 | GP | ANGELICH | Prepare for conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .3 | 159.00 |
| 03/30/10 | GP | ANGELICH | Conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .5 | 265.00 |
| 03/30/10 | GP | ANGELICH | Review, revise and transmit standing stipulation to Jordi Guso. | 1.2 | 636.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re vacating or modification of interim DIP financing and cash collateral order. | .3 | 96.00 |

```
032113 Protective Products, Inc. - Official Com           Invoice Number 1244662
  8 APRIL 2010                                            Page      24
```

```
                                                          - - - - - - - - - - - - -
                      CURRENT FEES                         26,248.00


                   TIMEKEEPER TIME SUMARY
        -----------------------------------------------
        GEORGE P. ANGELICH      37.5   at  $530.00 =    19,875.00
        ANDREA K. CAMPBELL       2.5   at  $340.00 =       850.00
        GEORGE V. UTLIK         16.5   at  $320.00 =     5,280.00
        LISA INDELICATO           .9   at  $270.00 =       243.00
                                ----                     ---------
                TOTALS          57.4                    26,248.00

                        SUBTOTAL FOR THIS MATTER           $26,248.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
   8 APRIL 2010                                          Page    25
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|---|---|-------|-------|
| 03/02/10 | AK | CAMPBELL | Research/begin to draft standing motion. | .3 | 102.00 |
| 03/04/10 | AK | CAMPBELL | Follow up with G. Angelich on document requests from Debtor. | .1 | 34.00 |
| 03/05/10 | AK | CAMPBELL | Draft standing motion. | 1.6 | 544.00 |
| 03/08/10 | NH | HEERMANS | Conference call with team about upcoming issues in case, including investigation of secured creditor, standing to challenge security vis-a-vis sale of assets, prepare for same. | .7 | 434.00 |
| 03/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich and N. Heermans regarding lien investigation. | .8 | 272.00 |
| 03/08/10 | AK | CAMPBELL | Gather information regarding liens for N. Heermans. | .4 | 136.00 |
| 03/08/10 | AK | CAMPBELL | Calculate challenge period deadline. | .3 | 102.00 |
| 03/08/10 | AK | CAMPBELL | Draft standing motion. | .6 | 204.00 |
| 03/08/10 | GP | ANGELICH | Confer with Nancy Heermans re avoidance action | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Conference call with Nancy Heermans and Andrea Campbell re avoidance of lien, standing motion and allocation motion | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re obtaining derivative standing to pursue avoidance litigation against CIBC | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrew Udin re tax avoidance analysis | .1 | 53.00 |
| 03/09/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss a lender's security interest in proceeds of a D&O policy and discussed same with Andrea Campbell and Nancy Heermans | 1.2 | 612.00 |
| 03/09/10 | AC | UDIN | Drafted memo re: a lender's lien on tax refunds and applicability to this case and discussed same with George Angelich | 2.4 | 1,224.00 |
| 03/09/10 | AC | UDIN | Research re: validity of security interest in proceeds of a D&O policy | .6 | 306.00 |
| 03/09/10 | NH | HEERMANS | Telephone call with team about potential standing motion, allocation motion, lien avoidance actions, prepare for same. | .7 | 434.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1244662
    8 APRIL 2010                                                    Page    26

| 03/09/10 | NH | HEERMANS | Review and analyze documents for possible allocation fight with secured lender. | 2.7 | 1,674.00 |
|---|---|---|---|---|---|
| 03/09/10 | AK | CAMPBELL | Draft standing motion. | 3.2 | 1,088.00 |
| 03/09/10 | AK | CAMPBELL | Conference call with N. Heermans, G. Angelich and A. Udin regarding standing and allocation issues. | .7 | 238.00 |
| 03/09/10 | AK | CAMPBELL | Draft demand letter and attached proposed stipulation for standing on tax avoidance issues. | 1.4 | 476.00 |
| 03/10/10 | AK | CAMPBELL | Various correspondence related to standing stipulation and revisions of the same. | .6 | 204.00 |
| 03/10/10 | AK | CAMPBELL | Confirm challenge deadline. | .3 | 102.00 |
| 03/10/10 | AK | CAMPBELL | Review memo on avoidance of lien on tax refund. | .2 | 68.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze documents for possible actions against CBIC. | 3.8 | 2,356.00 |
| 03/10/10 | AC | UDIN | Finalized memo re: secured lenders' liens on tax refunds and circulated same to George Angelich, Nancy Heermans, Andrea Campbell and George Utlik | .9 | 459.00 |
| 03/11/10 | AC | UDIN | Meeting with George Utlik to discuss his research re: whether a secured party has a lien on proceeds of a D&O policy and reviewed and revised the email memo he drafted | .6 | 306.00 |
| 03/11/10 | NH | HEERMANS | Review, analyze, edit standing stipulation. | 1.1 | 682.00 |
| 03/11/10 | NH | HEERMANS | Review and analyze legal memorandum on CBIC's lien on tax refund. | .6 | 372.00 |
| 03/11/10 | AK | CAMPBELL | Review N. Heermans revisions of standing stipulation; correspondence regarding the same. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Correspondence with G. Angelich, G. Moses and N. Heermans regarding standing motion/stipulation. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Review correspondence from L. Glick regarding CIBC liens. | .2 | 68.00 |
| 03/12/10 | NH | HEERMANS | Review, analyze communications from CIBC counsel about possible avoidance/allocation actions. | .3 | 186.00 |
| 03/15/10 | AK | CAMPBELL | Conferences with N. Heermans and G. Angelich regarding status of secured creditor investigation and standing. | 1.1 | 374.00 |
| 03/15/10 | AK | CAMPBELL | Review status of document request from Debtors. | .2 | 68.00 |
| 03/15/10 | AC | UDIN | Discussed with George Utlik the status of his research on whether a secured creditor can have a lien on proceeds of a D&O policy and corresponded with Andrea Campbell, Nancy Heermans and George Angelich re: same | .2 | 102.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1244662
   8 APRIL 2010                                  Page   27

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 03/15/10 | NH | HEERMANS | Review and analyze legal memorandum on proceeds of Debtors' D&O policy (.5), telephone call with team on same (.6). | 1.1 | 682.00 |
| 03/17/10 | GP | ANGELICH | Analyze D&O issues, confer with George Utlik and phone call with Nancy Heermans | 1.1 | 583.00 |
| 03/17/10 | NH | HEERMANS | Review and analyze new memorandum on proceeds of D&O policies vis-a-vis allocation issues (.4), telephone call with George Angelich on same (.4). | .8 | 496.00 |
| 03/17/10 | AK | CAMPBELL | Review research on claims/proceeds of D&Os and secured lender's lien on the same. | .4 | 136.00 |
| 03/17/10 | AC | UDIN | Meeting with George Utlik re: whether CIBC has a lien on the proceeds from PPA's D&O policies and began doing research re: same | .7 | 357.00 |
| 03/18/10 | AC | UDIN | Meeting with George Angelich, George Utlik, Andrea Campbell and Nancy Heermans to discuss whether a secured creditor has a lien on proceeds of a D&O insurance policy and did research re: same; reviewed Asset Purchase Agreement to compare the assets sold to Sun and the assets on which CIBC had a secured lien; | 3.8 | 1,938.00 |
| 03/18/10 | SG | CARROLL | Meetings with George Angelich, George Utlik re strategy in determining amount of secured claim of CIBC, potential litigation against CIBC. | .8 | 584.00 |
| 03/18/10 | NH | HEERMANS | Conference call with team about status of investigation into possible allocation issues vis-a-vis CIBC, prepare for same. | .6 | 372.00 |
| 03/18/10 | AK | CAMPBELL | Conferences with G. Angelich, N. Heermans, G. Utlik and A. Udin regarding standing motion and allocation issues. | .7 | 238.00 |
| 03/19/10 | AC | UDIN | Reviewed Case Management Summary sent by George Angelich to determine whether the secured party would not have a perfected interest in deposit accounts of the debtor | .2 | 102.00 |
| 03/19/10 | AC | UDIN | Modified memorandum on the validity of CIBC's liens on PPA's tax refunds per George Angelich's requests | .4 | 204.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise standing stipulation. | 1.2 | 408.00 |
| 03/22/10 | AK | CAMPBELL | Review and inventory contents of discovery tax materials sent by Debtor. | .6 | 204.00 |
| 03/23/10 | NH | HEERMANS | Communications with George Angelich about hearing results of hearing on DIP, affect on standing. | .2 | 124.00 |
| 03/24/10 | AK | CAMPBELL | Gather document requests in order to determine missing requests. | .7 | 238.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1244662
    8 APRIL 2010                                        Page   28

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/10 | NH | HEERMANS | Review, edit proposed standing stipulation, communicate with team on same. | .8 | 496.00 |
| 03/25/10 | AK | CAMPBELL | Draft checklist of action items regarding investigation of secured lender, document requests. | 1.2 | 408.00 |
| 03/26/10 | AK | CAMPBELL | Review document production from CIBC. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding status of document requests. | .4 | 136.00 |
| 03/26/10 | AK | CAMPBELL | Compile outstanding and new document requests and draft various emails to Debtors' counsel regarding the same. | .9 | 306.00 |
| 03/26/10 | AC | UDIN | Reviewed CIBC loan documentation and secondary production to determine whether there is any detail or spreadsheet summarizing payments made to CIBC from PPA | 2.4 | 1,224.00 |
| 03/29/10 | NH | HEERMANS | Review asset reports from Debtors (.2), communicate with team on same (.2). | .4 | 248.00 |
| 03/29/10 | GP | ANGELICH | Review materials and information on subordinated noteholders purported security interest. | .7 | 371.00 |
| 03/30/10 | GP | ANGELICH | Follow-up on UCC search and confer with Miriam McKibben. | .4 | 212.00 |
| 03/30/10 | GV | UTLIK | Telephone conference with George Angelich, Miriam McKibben re UCC searches to be performed. | .1 | 32.00 |
| 03/30/10 | GV | UTLIK | Review of first day declaration and prepare information to conduct UCC searches. | .3 | 96.00 |
| 03/30/10 | AK | CAMPBELL | Draft stipulation and order for extention to challenge tax liens. | 1.7 | 578.00 |
| 03/30/10 | AC | UDIN | Reviewed correspondence between Andrea Campbell, George Utlik and George Angelich re: bondholders' secured claims and discussed same with George Utlik and reviewed UCC Financing Statements of debtors to confirm whether any bondholders have perfected secured claims | .8 | 408.00 |
| 03/31/10 | AC | UDIN | Meeting with George Angelich and George Utlik re: claims the creditors committee can make against CIBC (re: tax refunds, D&O Claims, avoidance actions, and other assets on which CIBC may not have a perfected lien); reviewed security agreement and asset purchase agreement re: same | 1.3 | 663.00 |
| 03/31/10 | AK | CAMPBELL | Review CIBC payment history schedules provided by Debtor to determine completeness of document request. | .3 | 102.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
    8 APRIL 2010                                         Page    29
```

| | | | | | |
|---|---|---|---|---|---|
| 03/31/10 | GP | ANGELICH | Meet and confer with George Utlik and Andrew Udin regarding investigation into CIBC's security interest and potential allocation issues. | 1.8 | 954.00 |
| 03/31/10 | GP | ANGELICH | Prepare and transmit supplemental document requests to Jordi Guso regarding Committee investigation into CIBC and allocation issues. | 1.1 | 583.00 |

```
                                                              -------------
                              CURRENT FEES                      27,648.00


                         TIMEKEEPER TIME SUMARY
    ------------------------------------------------------
    SCHUYLER CARROLL         .8    at  $730.00 =      584.00
    NANCY HEERMANS         13.8    at  $620.00 =    8,556.00
    GEORGE P. ANGELICH      6.1    at  $530.00 =    3,233.00
    ANDREW C. UDIN         15.5    at  $510.00 =    7,905.00
    ANDREA K. CAMPBELL     21.3    at  $340.00 =    7,242.00
    GEORGE V. UTLIK         .4    at  $320.00 =      128.00
                          ----                    ---------
            TOTALS        57.9                    27,648.00

                         SUBTOTAL FOR THIS MATTER          $27,648.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1244662
    8 APRIL 2010                                                    Page    30


    (00019) MATTER NUMBER
    RE:   Chapter 5 Litigation, Collection and Investigation

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 03/10/10 | GP | ANGELICH | Review Andrew Udin memo on avoidance of liens on tax refunds. | .6 | 318.00 |
| 03/15/10 | AK | CAMPBELL | Review research regarding D&O claims; discuss the same with G. Utlik. | .6 | 204.00 |
| 03/15/10 | NH | HEERMANS | Conference call with George Angelich, Andrea Campbell about standing issues, allocation issues, avoidance issues vis-a-vis CIBC, prepare for same. | .8 | 496.00 |
| 03/27/10 | AK | CAMPBELL | Research on committee standing. | 1.3 | 442.00 |

                                                                -------------
                        CURRENT FEES                              1,460.00


                    TIMEKEEPER TIME SUMARY
    ------------------------------------------------------
    NANCY HEERMANS              .8    at  $620.00 =      496.00
    GEORGE P. ANGELICH         .6    at  $530.00 =      318.00
    ANDREA K. CAMPBELL        1.9    at  $340.00 =      646.00
                             ----                    ---------
            TOTALS             3.3                     1,460.00

                        SUBTOTAL FOR THIS MATTER            $1,460.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
      8 APRIL 2010                                        Page    31
```

```
(00022) MATTER NUMBER
RE:   Fee Applications
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/04/10 | GP  ANGELICH | Address issues with February Monthly Fee Statement and confer with Schuyler Carroll | .2 | 106.00 |
| 03/04/10 | GP  ANGELICH | Review, revise and finalize February Monthly Fee Statement | .8 | 424.00 |
| 03/10/10 | GP  ANGELICH | Review Berger Singerman February fee invoice. | .6 | 318.00 |

```
                                                        -------------
                       CURRENT FEES                         848.00
```

```
                  TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH        1.6   at  $530.00 =        848.00
                          ----                     ---------
          TOTALS          1.6                        848.00
```

```
                  SUBTOTAL FOR THIS MATTER                  $848.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
     8 APRIL 2010                                        Page     32
```

```
       (00024) MATTER NUMBER
       RE:   Creditor Information Sharing and 1102 Services

       FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

       Date      Timekeeper                                            Hours      Value
       -------   ----------                                            -----      -----
       03/24/10  GP  ANGELICH      Consult with Schuyler Carroll,        .4      212.00
                                   identify issues and coordinate
                                   drafting of 1102 motion.

                                                                    -------------
                           CURRENT FEES                                  212.00


                      TIMEKEEPER TIME SUMARY
            ---------------------------------------------------------
       GEORGE P. ANGELICH         .4   at  $530.00 =       212.00
                                 ----                    ---------
              TOTALS             0.4                        212.00

                      SUBTOTAL FOR THIS MATTER                  $212.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1244662
  8 APRIL 2010                                           Page     33


              SUMMARY OF CHARGES
              ------------------


          TOTAL FOR: PHONE CHARGES                 122.11
          TOTAL FOR: DUPLICATING SUMMARY             2.00
          TOTAL FOR: OTHER DATABASE SEARCH          14.46
          TOTAL FOR: TELECOPIER                     18.00
          TOTAL FOR: TAXICABS                       69.80
          TOTAL FOR: MEALS                          54.59
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION    454.40
          TOTAL FOR: OUT OF TOWN LODGING           254.19
          TOTAL FOR: OUT-OF-TOWN MEALS              87.82

132113 Protective Products, Inc. - Official Com
8 APRIL 2010

Invoice Number 1244662
Page    34

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|
| **PARTNER** | | | |
| SANFORD HAUSNER | | 6.90 | 745.00 | 5,140.50 |
| SCHUYLER CARROLL  BR, 1993 (NY) | 4.60 | 730.00 | 3,358.00 |
| NANCY HEERMANS | 15.50 | 620.00 | 9,858.00 |
| GEORGE P. ANGELLICH  BR, 2000 (PA), 2003 (DC), 2005 (NY) | 112.10 | 530.00 | 59,413.00 |
| **ASSOCIATES** | | | |
| ANDREW C. UDIN | 15.50 | 510.00 | 7,905.00 |
| ANDREA K. CAMPBELL  BR, 2008 (FL), 2009 (VA, DC) | 52.80 | 340.00 | 17,952.00 |
| GEORGE V. UTLIK | 42.80 | 320.00 | 13,696.00 |
| **PARAPROFESSIONALS** | | | |
| LISA INDELICATO  BR | .90 | 270.00 | 243.00 |
| NOVA A. CONSTANTINO | .40 | 265.00 | 106.00 |
| | 251.90 | | 117,671.50 |

Blended Rate: 467.14

BF:    Banking and Finance
BR:    Bankruptcy and Reorganization
CORP:  Corporate
EMPL:  Employment Law
HEALTH: Health Law
INTL:  International Law
LDR:   Litigation Dispute Resolution
RE:    Real Estate

032113 Protective Products, Inc. - Official Com                    Invoice Number 1244662
    8 APRIL 2010                                                       Page     35


                    CURRENT CHARGES FOR ALL MATTERS                      1,077.37

                    CURRENT FEES FOR ALL MATTERS                       117,671.50

                    TOTAL AMOUNT OF THIS INVOICE                      $118,748.87

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured       Invoice Number  1244662
Creditors                                                          Invoice Date    04/08/10
                                                                   Client Number   032113
```

-----------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**              $118,748.87

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  Wachovia Bank, NA
Address:               Roanoke, VA
ABA#:                  051400549
SWIFT CODE:            PNBPUS33 (for international use)
Account #:             2065204060070
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

   Please reference the following:
                       Client #        032113
                       Client Name     Protective Products, Inc. - Official Committee of U
                       Invoice Number  1244662
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1251197
Creditors                                                      Invoice Date   05/10/10
                                                               Client Number  032113
```

---

| Category | | Hours | Total |
|---|---|---:|---:|

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2010

| | | Hours | Total |
|---|---|---:|---:|
| 00000 | General | .00 | 1,565.41 |
| 00001 | Petition, Schedules, First Day Orders | 2.50 | 850.00 |
| 00002 | Case Management and Operating Reports | 3.20 | 1,202.00 |
| 00003 | Corporate and Business Matters | 3.10 | 1,562.00 |
| 00004 | Sale and Disposition of Assets | 1.90 | 646.00 |
| 00005 | Asset Analysis and Recovery | .40 | 128.00 |
| 00006 | Claims Administration and Objections | 2.30 | 1,219.00 |
| 00007 | Miscellaneous Motions and Objections | 13.00 | 6,427.00 |
| 00008 | Committee and Debtor Communications, Conference | 19.30 | 8,684.00 |
| 00009 | Adversary Proceedings | 23.50 | 7,520.00 |
| 00010 | Professional Retention | 3.10 | 1,039.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 8.90 | 3,235.00 |
| 00012 | Cash Collateral and DIP Financing | 4.90 | 2,143.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 3.40 | 1,232.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 141.80 | 65,682.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 32.70 | 13,808.00 |
| 00022 | Fee Applications | 2.00 | 870.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 5.00 | 1,871.00 |
| Totals | | 271.00 | 119,683.41 |

032113 Protective Products, Inc. - Official Com                 Invoice Number 1251197
    10 MAY 2010                                                     Page     2


    (00000) MATTER NUMBER
    RE:   General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

    FOR CHARGES:
        02/26/10   PHONE CHARGES                                        2.80
        03/02/10   PHONE CHARGES                                        8.85
        02/18/10   PHONE CHARGES                                       12.15
        02/24/10   PHONE CHARGES                                       23.31
        03/04/10   PHONE CHARGES                                       23.86
        03/08/10   PHONE CHARGES                                       12.99
        02/18/10   PHONE CHARGES                                       11.97
        02/15/10   PHONE CHARGES                                       13.08

                   **TOTAL FOR: PHONE CHARGES**              **109.01**

        04/29/10   DUPLICATING SUMMARY User Jonathan                    0.80
                   Parsons copied 4 on 04/29/2010 at
                   14:45 hrs
        04/02/10   DUPLICATING SUMMARY User Jeffrey                   475.80
                   Whitaker copied 2379 on 04/02/2010 at
                   15:46 hrs
        04/02/10   DUPLICATING SUMMARY User Jonathan                   92.80
                   Parsons copied 464 on 04/02/2010 at
                   13:53 hrs
        04/02/10   DUPLICATING SUMMARY User Reggie                    318.40
                   Redwine copied 1592 on 04/02/2010 at
                   14:24 hrs
        04/08/10   DUPLICATING SUMMARY User Duplicate                  11.60
                   Duplication copied 58 on 04/08/2010 at
                   09:35 hrs

                   **TOTAL FOR: DUPLICATING SUMMARY**        **899.40**

        03/29/10   TAXICABS -  ANDREA CAMPBELL TAXI FROM              10.00
                   OFFICE TO HOME

                   **TOTAL FOR: TAXICABS**                   **10.00**

        03/30/10   PROFESSIONAL SERVICE FEES -  CSC                  154.00
                   LIEN/LITIGATION WORK IN DELAWARE
        03/30/10   PROFESSIONAL SERVICE FEES -  CSC                  135.00
                   LIEN/LITIGATION WORK IN DELAWARE
        03/30/10   PROFESSIONAL SERVICE FEES -  CSC                  119.00
                   LIEN/LITIGATION WORK IN DELAWARE
        04/01/10   PROFESSIONAL SERVICE FEES -  CSC                   62.50
                   LIEN/LITIGATION WORK IN FLORIDA
        04/01/10   PROFESSIONAL SERVICE FEES -  CSC                   76.50
                   LIEN/LITIGATION WORK IN CAROLINA

                   **TOTAL FOR: PROFESSIONAL SERVICE FEES**  **547.00**

032113 Protective Products, Inc. - Official Com                Invoice Number 1251197
     10 MAY 2010                                                       Page       3

                                                              - - - - - - - - - - - - -
                         CURRENT CHARGES                            1,565.41

                         SUBTOTAL FOR THIS MATTER                   $1,565.41

```
032113 Protective Products, Inc. - Official Com            Invoice Number 1251197
       10 MAY 2010                                          Page     4
```

```
(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010
```

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/13/10 | AK   CAMPBELL | Review and summarize for Committee amendement to Schedule F. | 1.6 | 544.00 |
| 04/15/10 | AK   CAMPBELL | Review 90 day payment schedules/SOFA of each Debtor; discuss the same with G. Angelich. | .9 | 306.00 |

```
                                                          -------------
                        CURRENT FEES                         850.00


                   TIMEKEEPER TIME SUMARY
        --------------------------------------------------------
        ANDREA K. CAMPBELL        2.5    at  $340.00 =       850.00
                                  ----                    ---------
                TOTALS            2.5                        850.00

                        SUBTOTAL FOR THIS MATTER              $850.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
    10 MAY 2010                                          Page      5
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|---|-------------|-------|-------|
| 04/01/10 | AK | CAMPBELL | Update critical dates memo and calendars. | .6 | 204.00 |
| 04/07/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outstanding action items and to do list. | .4 | 136.00 |
| 04/07/10 | AK | CAMPBELL | Review recently filed schedules by Debtors. | .9 | 306.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Ariel Rodriguez and Steve Scheirman of United States Trustee Office to discuss case status. | .4 | 212.00 |
| 04/13/10 | AK | CAMPBELL | Review and summarize for the Committee Debtor's change of address. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Confirm amended service of notice of bar date. | .1 | 34.00 |
| 04/22/10 | GP | ANGELICH | Review quarterly payments to UST | .2 | 106.00 |
| 04/26/10 | AK | CAMPBELL | Correspondence with M. Pacheco regarding proposed orders for April 27 hearing. | .3 | 102.00 |

```
                                                          -------------
                    CURRENT FEES                            1,202.00


                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH        .6   at  $530.00 =        318.00
        ANDREA K. CAMPBELL       2.6   at  $340.00 =        884.00
                                 ----                    ---------
            TOTALS               3.2                     1,202.00

                    SUBTOTAL FOR THIS MATTER                $1,202.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
       10 MAY 2010                                              Page    6
```

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | ML | MCKIBBEN | Follow up on UCC searches, review of same. | .3 | 78.00 |
| 04/02/10 | GP | ANGELICH | Review resignations from Board of Directors. | .1 | 53.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Form 10 SEC filing. | 1.8 | 954.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Board Minutes. | .5 | 265.00 |
| 04/29/10 | GP | ANGELICH | Confer with Schuyler Carroll re Frank Jaumot's proposal on sale of Shell | .4 | 212.00 |

```
                                                              -------------
                      CURRENT FEES                              1,562.00


                    TIMEKEEPER TIME SUMARY
        -------------------------------------------------------
        GEORGE P. ANGELICH       2.8   at  $530.00 =    1,484.00
        MIRIAM LYLE MCKIBBE       .3   at  $260.00 =       78.00
                                 ----                 ---------
              TOTALS             3.1                   1,562.00

                      SUBTOTAL FOR THIS MATTER              $1,562.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1251197
   10 MAY 2010                                                       Page       7


   (00004) MATTER NUMBER
   RE:   Sale and Disposition of Assets

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

   Date      Timekeeper                                                      Hours      Value
   -------   ----------                                                      -----      -----
   04/05/10  AK  CAMPBELL        Review APA and provisions related to          .6      204.00
                                 tax splitting with purchaser.
   04/05/10  AK  CAMPBELL        Correspondence with G. Angelich and G.        .3      102.00
                                 Utlik regarding sale order and
                                 deadline to invesigate priority tax
                                 claims contained therein.
   04/13/10  AK  CAMPBELL        Correspondence with D. Galler and G.          .4      136.00
                                 Angelich regarding tax backup.
   04/14/10  AK  CAMPBELL        Review debtor's backup for priority           .4      136.00
                                 tax claims.
   04/27/10  AK  CAMPBELL        Review docket and correspond regarding        .2       68.00
                                 NOL order in case.

                                                                          -------------
                         CURRENT FEES                                         646.00


                    TIMEKEEPER TIME SUMARY
   -----------------------------------------------------------
   ANDREA K. CAMPBELL       1.9   at  $340.00 =      646.00
                            ----                  ---------
          TOTALS           1.9                       646.00

                    SUBTOTAL FOR THIS MATTER              $646.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                              Page      8
```

```
(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/04/10 | GV  UTLIK | Review of bylaws and D&O policy re potential claims against two officers hired by Sun. | .4 | 128.00 |

```
                                                        -------------
                         CURRENT FEES                        128.00
```

```
                   TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE V. UTLIK          .4   at  $320.00 =     128.00
                                ----                 ---------
               TOTALS          0.4                      128.00

                   SUBTOTAL FOR THIS MATTER                  $128.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                                   Page      9


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | GP | ANGELICH | Review issues re subordinated noteholders | 1.3 | 689.00 |
| 04/07/10 | GP | ANGELICH | Review Amended Schedule F served by Debtors. | .2 | 106.00 |
| 04/13/10 | GP | ANGELICH | Review tax support information | .2 | 106.00 |
| 04/22/10 | GP | ANGELICH | Review bar date information and confer with Andrea Campbell | .6 | 318.00 |

                                                           ------------
                        CURRENT FEES                        1,219.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      2.3   at  $530.00 =     1,219.00
                        ----                   ---------
           TOTALS       2.3                     1,219.00

                    SUBTOTAL FOR THIS MATTER            $1,219.00

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1251197
   10 MAY 2010                                         Page      10
```

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|---|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion for name change. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review Debtors' notice of address change. | .1 | 53.00 |
| 04/15/10 | GP | ANGELICH | Review multiple filings, motions and notices | 1.2 | 636.00 |
| 04/23/10 | GP | ANGELICH | Review limited objections filed by CIBC to rejection motion and standing stipulation motion | 1.4 | 742.00 |
| 04/23/10 | GP | ANGELICH | Prepare for hearing on April 27 | 2.1 | 1,113.00 |
| 04/23/10 | AK | CAMPBELL | Conference with G. Angelich about items on agenda for April 27th hearing. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed name change order. | .2 | 68.00 |
| 04/26/10 | GP | ANGELICH | Prepare for April 27 hearing | 4.2 | 2,226.00 |
| 04/26/10 | GV | UTLIK | Draft, review and revise committee's reply to CIBC's limited objection. | 1.3 | 416.00 |
| 04/27/10 | GP | ANGELICH | Attend omnibus hearing. | 1.5 | 795.00 |

```
                                                         -------------
                          CURRENT FEES                       6,427.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
   GEORGE P. ANGELICH      10.7   at  $530.00 =    5,671.00
   ANDREA K. CAMPBELL       1.0   at  $340.00 =      340.00
   GEORGE V. UTLIK          1.3   at  $320.00 =      416.00
                          ----                   ---------
           TOTALS         13.0                    6,427.00


                    SUBTOTAL FOR THIS MATTER            $6,427.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                              Page     11
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|-----|-------------|-------|-------|
| 04/01/10 | GP | ANGELICH | Review draft memo to Committee | 1.8 | 954.00 |
| 04/01/10 | GP | ANGELICH | Review results of Committee vote to include ex officio members | .2 | 106.00 |
| 04/01/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Draft, edit revise email to Committee regarding Standing Stipulation and 1102(b)(3) motion. | .7 | 371.00 |
| 04/06/10 | GP | ANGELICH | Review document responses from Debtors | 1.2 | 636.00 |
| 04/06/10 | GP | ANGELICH | Review finalized Standing Stipulation | .3 | 159.00 |
| 04/07/10 | AK | CAMPBELL | Coordinate voting by Committee members on Trieber/Church addition to committee and set up conference call related to the same. | .7 | 238.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with Stacie Bordick regarding expansion of Committee to include Treiber or Church in ex officio capacity. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review, edit and revise draft memo to Committee summarizing claims against. | 2.3 | 1,219.00 |
| 04/08/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail to discuss executing standing stipulation. | .1 | 53.00 |
| 04/08/10 | GP | ANGELICH | Draft and finalize email to Committee advising on filing of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send email to committee regarding CIBC complaint. | .4 | 136.00 |
| 04/14/10 | GP | ANGELICH | Review draft correspondence to Committee re Amended Schedule F | .4 | 212.00 |
| 04/16/10 | AK | CAMPBELL | Send email update to committee regarding Debtors' amended schedules. | .1 | 34.00 |
| 04/20/10 | AK | CAMPBELL | Draft email to committee summarizing motions up for hearing on April 27th and counsel recommendations. | 1.1 | 374.00 |
| 04/23/10 | AK | CAMPBELL | Review/update Committee member contact info. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Draft email to committee summarizing all agenda items for April 27 hearing and other open issues. | 1.4 | 476.00 |
| 04/23/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/23/10 | GP | ANGELICH | Revise emails to Committee summarizing objections filed by CIBC | .6 | 318.00 |
| 04/24/10 | AK | CAMPBELL | Finalize and send Committee update on April 27th agenda and other open issues. | .4 | 136.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1251197
   10 MAY 2010                                              Page    12


| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/10 | GV | UTLIK | Telephone conference with George Angelich, Nancy Heermans to address committee's potential response to CIBC's complaint. | .6 | 192.00 |
| 04/25/10 | NH | HEERMANS | Review memorandum to Committee on upcoming 4/27/10 hearing. | .2 | 124.00 |
| 04/25/10 | GP | ANGELICH | Conference call to discuss case status | 1.1 | 583.00 |
| 04/27/10 | GV | UTLIK | Internal telephone conference with George Angelich, Andrea Campbell re 04/27/2010 hearing and relief granted therein and issues re motion to vacate interim DIP financing relief and brief scheduling order. | .4 | 128.00 |
| 04/27/10 | GV | UTLIK | Telephone call with Andrea Campbell re rejection of certain of debtors' leases. | .2 | 64.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich and F. Jaumot regarding case status. | .9 | 306.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding shell corporation sale. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outcome of April 27th hearing and email to Committee. | .6 | 204.00 |
| 04/27/10 | GP | ANGELICH | Prepare and revise correspondence to the Committee | .6 | 318.00 |
| 04/28/10 | AK | CAMPBELL | Revise email to Committee regarding shell entity sale. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Correspondence with Committee chair regarding call and negotiations with CIBC. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise correspondence to Committee re status of shell transaction | .6 | 318.00 |
| 04/28/10 | GP | ANGELICH | Confer and coordinate with Kelli Bohuslav-Kail re conference with CIBC | .3 | 159.00 |
| 04/29/10 | AK | CAMPBELL | Draft email to Committee summarizing Debtors' motion to pay Downey Brand. | .3 | 102.00 |

                                                        -------------
                   CURRENT FEES                            8,684.00


               TIMEKEEPER TIME SUMARY
--------------------------------------------------------
NANCY HEERMANS          .2    at  $620.00 =       124.00
GEORGE P. ANGELICH    11.0    at  $530.00 =     5,830.00
ANDREA K. CAMPBELL     6.9    at  $340.00 =     2,346.00
GEORGE V. UTLIK        1.2    at  $320.00 =       384.00
                      ----                    ---------
        TOTALS        19.3                      8,684.00


              SUBTOTAL FOR THIS MATTER                  $8,684.00

```
032113 Protective Products, Inc. - Official Com         Invoice Number 1251197
    10 MAY 2010                                         Page      13
```

(00009) MATTER NUMBER
RE:    Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 04/08/10 | GV  UTLIK | Continued drafting and research on memorandum to committee addressing issues of commencement of avoidance actions against CIBC. | 2.3 | 736.00 |
| 04/08/10 | GV  UTLIK | Continued drafting and research on memorandum to committee addressing issues of allocation of sale proceeds. | 3.1 | 992.00 |
| 04/08/10 | GV  UTLIK | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | .8 | 256.00 |
| 04/09/10 | GV  UTLIK | Review of complaint filed by CIBC against debtors and the committee. | .8 | 256.00 |
| 04/12/10 | GV  UTLIK | Review and revise memorandum to committee re CIBC's complaint. | .6 | 192.00 |
| 04/16/10 | GV  UTLIK | Review and revise memorandum for committee re litigation issues involving potential avoidance and preference claims against CIBC. | 1.8 | 576.00 |
| 04/19/10 | GV  UTLIK | Telephone conference with Nancy Heermans, George Angelich and Andrea Campbell re various issues re litigation against CIBC. | 1.3 | 416.00 |
| 04/19/10 | GV  UTLIK | Review and revise memorandum to committee addressing litigation by CIBC against committee and debtors. | 1.4 | 448.00 |
| 04/22/10 | GV  UTLIK | Review of memorandum to committee re litigation against CIBC as revised by Nancy Heermans. | .4 | 128.00 |
| 04/23/10 | GV  UTLIK | Review and revise memorandum to committee to incorporate further revisions by Nancy Heermans. | 2.8 | 896.00 |
| 04/24/10 | GV  UTLIK | Further review and revisions to analysis section of memorandum to committee to incorporate suggestions from George Angelich. | 2.9 | 928.00 |
| 04/26/10 | GV  UTLIK | Telephone conference with Schuyler Carroll, George Angelich, Nancy Heermans re upcoming Court hearing, issues re stipulation and litigation against CIBC. | .6 | 192.00 |
| 04/27/10 | GV  UTLIK | Review and revise memorandum to committee to incorporate granting of standing to committee and debtors' recent proposals. | .6 | 192.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                              Page    14
```

| Date | | | Description | | |
|------|---|---|---|---|---|
| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell, George Angelich re documents production by CIBC in reference to our several demands. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell re pre-petition payments made by debtors to CIBC. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Review of document production by CIBC to date. | .6 | 192.00 |
| 04/28/10 | GV | UTLIK | Review of debtor's public records re various amendments of loan agreements with CIBC and corresponding payment of debt and fees. | .4 | 128.00 |
| 04/28/10 | GV | UTLIK | Prepare additional request for documents to CIBC in connection with various pre-petition payments made by debtors to CIBC. | .9 | 288.00 |
| 04/29/10 | GV | UTLIK | Review and revise memorandum to committee re analysis and recommendations as to CIBC's adversary proceeding. | 1.6 | 512.00 |
| 04/29/10 | GV | UTLIK | Review of order setting filing and disclosure requirements for pre-trial and trial. | .2 | 64.00 |

```
                                                        -------------
                       CURRENT FEES                        7,520.00


                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        GEORGE V. UTLIK        23.5   at  $320.00 =      7,520.00
                               ----                     ---------
              TOTALS           23.5                      7,520.00

                    SUBTOTAL FOR THIS MATTER                 $7,520.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
    10 MAY 2010                                              Page    15
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/01/10 | AK | CAMPBELL | Review retention docs to determine necessity of supplemental declaration. | .4 | 136.00 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed retention application and Silfen affidavit | .1 | 26.50 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed first supplemental declaration | .1 | 26.50 |
| 04/13/10 | AK | CAMPBELL | Begin supplemental connections check. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Review Debtors' schedules and update connections check. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Jaumot retention application, interim order, engagement letter, etc. in preparation for April 27 hearing. | 1.3 | 442.00 |

```
                                                         -------------
                        CURRENT FEES                        1,039.00


                     TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        ANDREA K. CAMPBELL      2.9   at  $340.00 =      986.00
        NOVA A. CONSTANTINO      .2   at  $265.00 =       53.00
                                ----                  ---------
                TOTALS          3.1                    1,039.00

                     SUBTOTAL FOR THIS MATTER              $1,039.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
    10 MAY 2010                                              Page    16
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|------|------|------|------|
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding status of plan drafting. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Initial review of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send Committee email regarding draft disclosure statement. | .3 | 102.00 |
| 04/12/10 | AK | CAMPBELL | Review debtors' draft disclosure statement. | 2.1 | 714.00 |
| 04/14/10 | AK | CAMPBELL | Review and summarize Debtor's draft disclosure statement. | 4.1 | 1,394.00 |
| 04/14/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding plan/disclosure statement issues. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Follow up with D. Galler regarding draft plan. | .1 | 34.00 |
| 04/27/10 | GP | ANGELICH | Conference call with Jordi Guso, Frank Jaumot, Mike Borkowski to discuss sale of shell through plan | .7 | 371.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing DIP finance hearing and setting reply schedule. | .8 | 272.00 |

```
                                                           -------------
                        CURRENT FEES                          3,235.00


                     TIMEKEEPER TIME SUMARY
       -----------------------------------------------------------
       GEORGE P. ANGELICH      1.1   at  $530.00 =      583.00
       ANDREA K. CAMPBELL      7.8   at  $340.00 =    2,652.00
                               ----                  ---------
             TOTALS            8.9                    3,235.00

                     SUBTOTAL FOR THIS MATTER                $3,235.00
```

032113 Protective Products, Inc. - Official Com      Invoice Number 1251197
  10 MAY 2010                                      Page    17

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 04/06/10 | GP | ANGELICH | Review revised draft order for final DIP and confer with Larry Glick | .6 | 318.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with andrea Campbell to review and discuss status of review by Debtors' counsel of standing stipulations. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Glenn Moses regarding filing of standing motion. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding standing stipulation and revisions. | .3 | 159.00 |
| 04/08/10 | GP | ANGELICH | Review fully executed standing stipulation. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Glenn Moses regarding standing stipulation and motion. | .3 | 159.00 |
| 04/14/10 | GP | ANGELICH | Review invoice from CIBC and correspondence from Frank Jaumot | .3 | 159.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with local counsel and G. Angelich on status of DIP at Tuesday's hearing. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone call with G. Utlik regarding scheduling order for motion for vacatur. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise scheduling order for vacatur of interim DIP | .4 | 212.00 |
| 04/29/10 | GV | UTLIK | Review of interim DIP financing order and prepare short memorandum re outstanding issues in support of motion to vacate. | 1.8 | 576.00 |
| 04/29/10 | GP | ANGELICH | Review draft order extending DIP hearing | .2 | 106.00 |

```
                                               -------------
                    CURRENT FEES                  2,143.00
```

```
                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      2.7   at  $530.00 =    1,431.00
ANDREA K. CAMPBELL       .4   at  $340.00 =      136.00
GEORGE V. UTLIK         1.8   at  $320.00 =      576.00
                        ----                 ---------
        TOTALS          4.9                    2,143.00
```

```
                  SUBTOTAL FOR THIS MATTER              $2,143.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                               Page     18
```

(00014) MATTER NUMBER
RE:   Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion to reject contracts. | .2 | 106.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC objection to the Debtors' motion to reject executory contracts. | .3 | 102.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed rejection order. | .2 | 68.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and D. Galer regarding reservation of rights in rejection order. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Review of rejected executory contracts and relevant to avoidance actions raised in memo to Committee. | .7 | 238.00 |
| 04/27/10 | AK | CAMPBELL | Review Debtors' proposed order rejecting executory contract and propose additional language to Debtors' counsel. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Review Caldwell employment agreement. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conferences with D. Galer regarding Caldwell employment agreement and cure. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding rejection order for executory contracts and cure amounts. | .2 | 68.00 |
| 04/30/10 | GP | ANGELICH | Confer with Andrea Campbell re rejection order | .2 | 106.00 |

```
                                                        -------------
              CURRENT FEES                                 1,232.00
```

```
                   TIMEKEEPER TIME SUMARY
        ---------------------------------------------------
        GEORGE P. ANGELICH        .4   at  $530.00 =      212.00
        ANDREA K. CAMPBELL       3.0   at  $340.00 =    1,020.00
                                 ----                   ---------
                TOTALS           3.4                    1,232.00
```

```
              SUBTOTAL FOR THIS MATTER                 $1,232.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1251197
      10 MAY 2010                                                   Page      19


(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 04/01/10 | GV | UTLIK | Work on memorandum for committee re commencement of litigation against CIBC. | 3.7 | 1,184.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re valuation and allocation issues. | .3 | 96.00 |
| 04/01/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .9 | 288.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .6 | 192.00 |
| 04/01/10 | GV | UTLIK | Review of correspondence from counsel for CIBC re its preliminary position as to committee's avoidance and allocation litigation. | .2 | 64.00 |
| 04/01/10 | AC | UDIN | Reviewed PPA's loan payoff statements for the CIBC loan account from January 2009 through January 2010 | .6 | 306.00 |
| 04/01/10 | AC | UDIN | Corresponded with George Utlik re: whether leases and goodwill are subject CIBC's lien, and re: the complete list of what we are claiming are all of the unencumbered assets sold to Sun Capital | .4 | 204.00 |
| 04/02/10 | AC | UDIN | Corresponded with George Utlik re: a listing of the assets that are not encumbered by CIBC's lien, but that were sold to Sun and did research re: (re: goodwill, leases, D&O insurance claims and tax returns) | 2.4 | 1,224.00 |
| 04/02/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .4 | 128.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of avoidance actions against CIBC. | 2.8 | 896.00 |
| 04/02/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .8 | 256.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of action for allocation of sale proceeds against CIBC. | 2.4 | 768.00 |
| 04/02/10 | NH | HEERMANS | Review, analyze, edit Standing Stipulation (.5), communicate with team on same (.3). | .8 | 496.00 |

032113 Protective Products, Inc. - Official Com     Invoice Number 1251197
   10 MAY 2010                                       Page    20

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/10 | AK | CAMPBELL | Review and revise standing stipulation including blackline version. | 1.7 | 578.00 |
| 04/02/10 | GP | ANGELICH | Confer with Nancy Heermans regarding revisions to standing stipulation. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Transmit revised standing stipulation to Jordi Guso. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Confer summarize for Nancy Heermans status of documents requests made to Debtors' counsel, and outline of issues for committee memorandum regarding complaint and standing stipulation issues. | .6 | 318.00 |
| 04/04/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | 2.4 | 768.00 |
| 04/04/10 | GV | UTLIK | Review of interim DIP order as to whether CIBC has automatic rights to commence an adversary proceeding. | .3 | 96.00 |
| 04/05/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .8 | 256.00 |
| 04/05/10 | GV | UTLIK | Perform legal research and analyze case law on issues of valuation and allocation. | 3.4 | 1,088.00 |
| 04/05/10 | GV | UTLIK | Review of transcript of Rule 2004 examination by Frank Jaumot. | 1.3 | 416.00 |
| 04/05/10 | GV | UTLIK | Prepare notes re Rule 2004 examination by Frank Jaumot. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Telephone conference re valuation and allocation issues with George Angelich, Nancy Heermans, and Andrea Campbell. | 1.2 | 384.00 |
| 04/05/10 | GV | UTLIK | Review of CIBC's security agreement and D&O policy re interest in D&O claims. | 1.4 | 448.00 |
| 04/05/10 | AC | UDIN | Researched issue of whether CIBC has any security interest in PPA's D&O claims and discussed same with George Utlik | 1.6 | 816.00 |
| 04/05/10 | AK | CAMPBELL | Conference call with G. Angelich, N. Heermans and G. Utlik regarding allocation and D&O issues. | 1.1 | 374.00 |
| 04/05/10 | GP | ANGELICH | Review comments from Glenn Moses to proposed Standing Stipulation and provide instructions to andrea Campbell regarding circulating revised document to opposing counsel. | .2 | 106.00 |
| 04/05/10 | GP | ANGELICH | Review transcript of 2004 exam of Frank Jaumot. | .5 | 265.00 |
| 04/05/10 | GP | ANGELICH | Review Nancy Heermans identification of issues with allocation argument and coordinate research regarding same. | .4 | 212.00 |
| 04/05/10 | GP | ANGELICH | Teleconference george Utlik and Nancy Heermans regarding allocation argument. | .9 | 477.00 |

032113 Protective Products, Inc. - Official Com         Invoice Number 1251197
       10 MAY 2010                                            Page    21

| | | | | | |
|---|---|---|---|---|---|
| 04/05/10 | GP | ANGELICH | Prepare for conference call with George Utlik and Nancy Heermans. | .2 | 106.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of avoidance actions against CIBC. | 4.1 | 1,312.00 |
| 04/06/10 | AC | UDIN | Met with George Utlik to discuss why CIBC does not have a security interest in the insurance claims of the debtor | .9 | 459.00 |
| 04/06/10 | AC | UDIN | Researched whether a bond issuer can have a security interest in collateral of debtor and how it is perfected | 1.3 | 663.00 |
| 04/06/10 | AC | UDIN | Reviewed and revised updated memo to committee prepared by GU and discussed same with GU | 1.2 | 612.00 |
| 04/06/10 | GV | UTLIK | Communications with Andrew Udin re CIBC's security interests. | .3 | 96.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of allocation of sale proceeds in action against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Review and revise memorandum to committee addressing issues of allocation and litigation against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | 1.8 | 576.00 |
| 04/07/10 | AC | UDIN | Discussed issue of whether CIBC has a lien on claims under PPA's D&O insurance policy | .2 | 102.00 |
| 04/07/10 | GP | ANGELICH | Review document responses from Frank Jaumot CIBC. | .3 | 159.00 |
| 04/07/10 | NH | HEERMANS | Communications with team members about possible avoidance/allocation action against CIBC. | .3 | 186.00 |
| 04/08/10 | AK | CAMPBELL | Review CIBC complaint and related correspondence. | .7 | 238.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze CIBC's declaratory judgment complaint (1.1), communicate with team on same (.2). | 1.3 | 806.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze new draft memorandum to committee on possible claims against CIBC. | .8 | 496.00 |
| 04/08/10 | NH | HEERMANS | Communications with George Angelich, CIBC's counsel about accepting service of declaratory judgment complaint. | .3 | 186.00 |
| 04/08/10 | GP | ANGELICH | Correspondence with Larry Glick regarding CIBC relief from stay to file complaint. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Review draft memo to Committee summarizing claims against CIBC. | 2.1 | 1,113.00 |
| 04/08/10 | SG | CARROLL | E-mails with George Utlik, George Angelich re claims against CIBC, complaint filed by CIBC. | .9 | 657.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                                Page    22

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/10 | SG | CARROLL | Telephone conference to discuss strategy in claims against CIBC and review of complaint filed by CIBC. | .8 | 584.00 |
| 04/09/10 | SG | CARROLL | Consider strategy related to CIBC complaint. | .9 | 657.00 |
| 04/09/10 | GV | UTLIK | Telephone conference with Schuyler Carroll, George Angelich and Nancy Heermans. | .7 | 224.00 |
| 04/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin re litigation issues against CIBC. | .2 | 64.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O claims and interest therein. | 3.4 | 1,088.00 |
| 04/09/10 | AC | UDIN | Researched whether a tort claim and an insurance claim is a general intangible, what items are exempt from coverage under Article 9 of the UCC, whether a breach of fiduciary duty is a tort claim and discussed same with George Utlik and George Angelich | 3.7 | 1,887.00 |
| 04/09/10 | AC | UDIN | Conference call with George Utlik, George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .6 | 306.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze, revise motion on standing to pursue claims against CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze draft motion to committee about possible claims/actions against CIBC. | 2.2 | 1,364.00 |
| 04/09/10 | NH | HEERMANS | Conference call with team about course of action against CIBC, prepare for same. | .7 | 434.00 |
| 04/09/10 | AK | CAMPBELL | Conference call regarding possible challenges to CIBC liens. | .7 | 238.00 |
| 04/09/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Nancy Heermans to discuss and analyze claims against CIBC. | .7 | 371.00 |
| 04/09/10 | GP | ANGELICH | Confer with Andrew Udin regarding research issues for general intangibles. | .3 | 159.00 |
| 04/09/10 | GP | ANGELICH | Finalize draft motion to approve standing stipulation. | 1.1 | 583.00 |
| 04/09/10 | GP | ANGELICH | Review materials in advance of conference with Schuyler Carroll and Nancy Heermans. | .6 | 318.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O policy and proceeds. | 3.3 | 1,056.00 |
| 04/10/10 | AC | UDIN | Reviewed and modified memorandum prepared by George Utlik on whether a security interest in a tort claim can be had by CIBC and reviewed relevant case law sent by George Utlik | 1.2 | 612.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/11/10 | GV | UTLIK | Perform additional research and prepare notes re potential security interest of CIBC in claims against debtors' directors and officers. | 2.4 | 768.00 |
| 04/11/10 | GV | UTLIK | Work on memorandum to committee re CIBC complaint. | 1.4 | 448.00 |
| 04/12/10 | GV | UTLIK | Preparation of short memorandum analyzing potential security interest of CIBC in claims against the debtors' directors and officers. | .9 | 288.00 |
| 04/12/10 | GV | UTLIK | Communications with George Angelich re status of research re litigation issues. | .1 | 32.00 |
| 04/12/10 | GV | UTLIK | Preparation of e-mail to Nancy Heermans re status of research re litigation issues. | .2 | 64.00 |
| 04/12/10 | SG | CARROLL | E-mails with George Angelich, George Utlik, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | 1.3 | 949.00 |
| 04/12/10 | AC | UDIN | Continued reviewing relevant case law sent by George Utlik re: whether a security interest in a tort claim, specifically a breach of fiduciary duty, can be had by CIBC; reviewed final version of memorandum prepared by George Utlik submitted to George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .9 | 459.00 |
| 04/12/10 | NH | HEERMANS | Review, analyze research on CIBC's security on causes of action against directors/officers (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/13/10 | NH | HEERMANS | Review, analyze CIBC's declaratory judgment complaint, plus exhibits (3.3). communicate with team on same (.3). | 3.6 | 2,232.00 |
| 04/13/10 | GP | ANGELICH | Review research concerning liens on D&O claims | 2.3 | 1,219.00 |
| 04/13/10 | GP | ANGELICH | Review CIBC complaint | .6 | 318.00 |
| 04/13/10 | GV | UTLIK | Review and revise memorandum for committee re filing of CIBC complaint and issues involved in litigation. | .4 | 128.00 |
| 04/13/10 | SG | CARROLL | E-mails with George Utlik, George Angelich, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | .7 | 511.00 |
| 04/14/10 | NH | HEERMANS | Review and analyze documents produced by Debtors for possible claims against CIBC. | 2.6 | 1,612.00 |

032113 Protective Products, Inc. - Official Com            Invoice Number 1251197
   10 MAY 2010                                            Page    24

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 04/14/10 | AK | CAMPBELL | Correspondence with N. Heermans regarding CIBC document production. | .2 | 68.00 |
| 04/15/10 | GV | UTLIK | Review and revise memorandum to committee analyzing litigation issues with CIBC. | 2.8 | 896.00 |
| 04/16/10 | GV | UTLIK | Prepare e-mail to Nancy Heermans re status of analysis re litigation issues involved in adversary proceeding filed by CIBC. | .2 | 64.00 |
| 04/18/10 | NH | HEERMANS | Review and analyze revised draft of memorandum about possible causes of action against CIBC for 4/19 conference call. | 1.3 | 806.00 |
| 04/19/10 | NH | HEERMANS | Conference call about possible causes of action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Angelich, G. Utlik and N. Heermans on standing/allocation memo and case status. | 1.4 | 476.00 |
| 04/19/10 | NH | HEERMANS | Review documents, communications with CIBC counsel for possible claims against CIBC. | 1.1 | 682.00 |
| 04/19/10 | GP | ANGELICH | Confer with Nancy Heermans and review materials in advance of litigation call | 1.6 | 848.00 |
| 04/20/10 | NH | HEERMANS | Review, analyze, and edit new draft of memorandum to Committee about possible claims against CIBC, CIBC's pending complaint (2.4), communicate with team on same (.2). | 2.6 | 1,612.00 |
| 04/21/10 | AK | CAMPBELL | Review memo/analysis of possible litigation against CIBC. | .8 | 272.00 |
| 04/22/10 | NH | HEERMANS | Review updated case status list, communicate with Andrea Campbell on same. | .4 | 248.00 |
| 04/23/10 | NH | HEERMANS | Communicate with team about CIBC's recent pleadings. | .2 | 124.00 |
| 04/23/10 | GV | UTLIK | Internal meeting with George Angelich to address outstanding litigation issues involved in CIBC's adversary proceeding. | 1.2 | 384.00 |
| 04/25/10 | GV | UTLIK | Review of debtors' audited consolidated statements as of 12/31/2008 and debtors' unaudited consolidated statements as of 12/31/2009. | .7 | 224.00 |
| 04/25/10 | NH | HEERMANS | Review, analyze and edit revised motion to Committee about possible claims against CIBC (.9), conference call with team on same, prepare for same (.7). | 1.6 | 992.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
    10 MAY 2010                                              Page     25

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/10 | NH | HEERMANS | Review and analyze Debtors' motion to reject executory contracts and CIBC's objection to same and CIBC's objection to Committee's motion for standing (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/26/10 | NH | HEERMANS | Conference call with team about issues related to possible claims against CIBC, 4/27/10 hearing, prepare for same. | .4 | 248.00 |
| 04/26/10 | GP | ANGELICH | Conference call with Larry Glick re opposition to standing stipulation | .3 | 159.00 |
| 04/26/10 | GP | ANGELICH | Phone calls with Glenn Moses re April 27 hearing | .4 | 212.00 |
| 04/26/10 | GP | ANGELICH | Finalize and file reply to standing stipulation motion limited objection of CIBC | .7 | 371.00 |
| 04/26/10 | SG | CARROLL | Telephone conference with George Angelich, Nancy Heermans, George Utlik re analysis of issues related to motion to approve stipulation granting committee standing to pursue claims against CIBC. | .7 | 511.00 |
| 04/26/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC. | .4 | 292.00 |
| 04/27/10 | AK | CAMPBELL | Correspond with N. Heermans regarding document requests and outstanding issues. | .3 | 102.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding outcome of April 27th hearing. | .8 | 272.00 |
| 04/28/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible claims against CIBC (2.2), talk to Andrea Campbell on same (.4). | 2.4 | 1,488.00 |
| 04/28/10 | NH | HEERMANS | Draft document requests for Debtors, CIBC related to CIBC's pending adversary proceeding (2.3), communicate with team on same (.3). | 2.6 | 1,612.00 |
| 04/28/10 | AK | CAMPBELL | Call with N. Heermans regarding paydown of CIBC debt and answer to complaint. | .4 | 136.00 |
| 04/28/10 | AK | CAMPBELL | Calls to A. Udin regarding review of CIBC account docs. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone conference with G. Utlik regarding document review and answer to CIBC complaint. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Review and outline document requests | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Review and comment on draft orders re name change for adversary proceeding; and scheduling of status conference | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Revise document request to CIBC | .9 | 477.00 |
| 04/28/10 | GP | ANGELICH | Review issues re litigation with CIBC | 1.1 | 583.00 |
| 04/28/10 | AC | UDIN | Discussed PPA/CIBC loan payoff statements with Andrea Campbell | .1 | 51.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
      10 MAY 2010                                        Page      26

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans re analysis of claims against CIBC. | .2 | 146.00 |
| 04/29/10 | SG | CARROLL | Meet with George Angelich re analysis of issues related to claims against CIBC, issues related to debtors' attempts to complete transaction for public corporate shell. | .4 | 292.00 |
| 04/29/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC, develop potential settlement. | .7 | 511.00 |
| 04/29/10 | GP | ANGELICH | Review filings, pretrial and scheduling order | 4.1 | 2,173.00 |
| 04/29/10 | NH | HEERMANS | Communications with team about possible claims against CIBC, challenge to bank's right to get paid in full from sale proceeds, value of encumbered assets. | .6 | 372.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | NH | HEERMANS | Communications from Debtors counsel, CIBC's counsel about CIBC's adversary proceeding and value of CIBC's collateral. | .3 | 186.00 |

```
                                                      -------------
                        CURRENT FEES                    65,682.00
```

```
                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        SCHUYLER CARROLL        7.0    at  $730.00 =     5,110.00
        NANCY HEERMANS         30.7    at  $620.00 =    19,034.00
        GEORGE P. ANGELICH     24.7    at  $530.00 =    13,091.00
        ANDREW C. UDIN         15.1    at  $510.00 =     7,701.00
        ANDREA K. CAMPBELL      8.5    at  $340.00 =     2,890.00
        GEORGE V. UTLIK        55.8    at  $320.00 =    17,856.00
                               ----                    ---------
                TOTALS        141.8                    65,682.00
```

```
                    SUBTOTAL FOR THIS MATTER               $65,682.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
  10 MAY 2010                                                    Page    27
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|-----|-------------|-------|-------|
| 04/01/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Utlik regarding outstanding information requests from Debtor. | .4 | 136.00 |
| 04/04/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re contest of tax liabilities. | .2 | 64.00 |
| 04/05/10 | NH | HEERMANS | Review and analyze draft memorandum to committee on possible avoidance/allocation claims against CIBC (.8); communicate with team on same (.3). | 1.1 | 682.00 |
| 04/05/10 | NH | HEERMANS | Conference call with team to discuss potential avoidance action/allocation action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/07/10 | AK | CAMPBELL | Review/revise standing stipulaton and coordinate signatures by Committee Chair, Debtors' counsel and Debtors' CRO. | .9 | 306.00 |
| 04/08/10 | AK | CAMPBELL | Draft and revise motion to approve standing stipulation. | 5.9 | 2,006.00 |
| 04/08/10 | AK | CAMPBELL | Coordinate signatures on standing stipulation. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding standing motion and stipulation. | .2 | 68.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with N. Heermans regarding standing motion. | .2 | 68.00 |
| 04/09/10 | AK | CAMPBELL | Review and revise standing motion; send to G. Angelich and N. Heermans for review. | 1.4 | 476.00 |
| 04/09/10 | AK | CAMPBELL | Discussions with N.Heermans regarding standing motion and memo. | .4 | 136.00 |
| 04/09/10 | AK | CAMPBELL | Update master action item list and circulate to team. | .8 | 272.00 |
| 04/10/10 | AK | CAMPBELL | Finalize standing motion and send to local counsel to file. | .3 | 102.00 |
| 04/10/10 | NH | HEERMANS | Review, analyze Tousa decision for possible chapter 5 claims against CIBC. | 3.4 | 2,108.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                              Page    28

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/10 | NH | HEERMANS | Investigate possible statute of limitation issues vis-a-vis possible chapter 5 claims against CIBC (.5), communications to/from team members on same (.2). | .7 | 434.00 |
| 04/12/10 | AK | CAMPBELL | Correspondence with N. Heermans and G. Angelich related to statute of limitations. | .2 | 68.00 |
| 04/12/10 | AK | CAMPBELL | Review research related to liens on actions for breach of fiduciary duty. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Review employment tax backup and correspondence related thereto. | .3 | 102.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with G. Utlik regarding produced documents. | .1 | 34.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC's objection to standing stipulation. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Research Committee standing issues following objection by CIBC. | .6 | 204.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Utlik and G. Angelich regarding response to CIBC standing objection. | .4 | 136.00 |
| 04/27/10 | NH | HEERMANS | Look into issues involving time to answer CIBC's complaint (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/27/10 | AK | CAMPBELL | Confirm time for reply to CIBC's complaint in local and federal rules. | .3 | 102.00 |
| 04/27/10 | GP | ANGELICH | Prepare for omnibus hearing. | 1.2 | 636.00 |
| 04/27/10 | GP | ANGELICH | Summarize and analyze issues resulting from omnibus hearing as relating to adversary proceeding | 1.8 | 954.00 |
| 04/28/10 | AK | CAMPBELL | Review documents produced by Debtors in response to Committee document and information request. | 5.4 | 1,836.00 |
| 04/29/10 | AK | CAMPBELL | Review documents produced by debtors. | 3.1 | 1,054.00 |

                                                          -------------
                        CURRENT FEES                        13,808.00


                    TIMEKEEPER TIME SUMARY
        --------------------------------------------------------
        NANCY HEERMANS         7.6   at  $620.00 =    4,712.00
        GEORGE P. ANGELICH     3.0   at  $530.00 =    1,590.00
        ANDREA K. CAMPBELL    21.7   at  $340.00 =    7,378.00
        GEORGE V. UTLIK         .4   at  $320.00 =      128.00
                              ----                  ---------
                TOTALS        32.7                  13,808.00


                    SUBTOTAL FOR THIS MATTER              $13,808.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
   10 MAY 2010                                             Page    29
```

```
(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

Date       Timekeeper                                          Hours       Value
-------    ----------                                          -----       -----
04/06/10   GP   ANGELICH       Review Jaumot invoices             .2      106.00
04/09/10   AK   CAMPBELL       Coordinate finalizing and noticing for   .4   136.00
                               March monthly fee statement with
                               accounting and local counsel.
04/09/10   AK   CAMPBELL       Review professional fee applications    .4   136.00
                               for March and summarize for Committee.
04/09/10   GP   ANGELICH       Finalize and authorize for filing       .2   106.00
                               March monthly fee request.
04/09/10   GP   ANGELICH       Review professionals fee statement.     .2   106.00
04/13/10   AK   CAMPBELL       Review Jamout weekly fee applications.   .2    68.00
04/13/10   GP   ANGELICH       Review Jaumot invoices.                 .2   106.00
04/20/10   GP   ANGELICH       Review Jaumot invoices.                 .2   106.00

                                                               -------------
                       CURRENT FEES                                 870.00


                    TIMEKEEPER TIME SUMARY
    ------------------------------------------------------
    GEORGE P. ANGELICH      1.0   at  $530.00 =      530.00
    ANDREA K. CAMPBELL      1.0   at  $340.00 =      340.00
                            ----                 ---------
           TOTALS           2.0                     870.00

                    SUBTOTAL FOR THIS MATTER               $870.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1251197
  10 MAY 2010                                                 Page     30
```

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|-------------|-------|-------|
| 04/02/10 | AK | CAMPBELL | Draft 1102/1103 creditor sharing information order and motion. | 2.9 | 986.00 |
| 04/02/10 | GP | ANGELICH | Review and approve draft 1102(b)(3) motion. | .2 | 106.00 |
| 04/02/10 | AK | CAMPBELL | Draft and send emails to Committee, UST, and Debtors' counsel regarding comments to 1102 motion and order. | .3 | 102.00 |
| 04/05/10 | AK | CAMPBELL | Correspondence with Debtors' counsel and UST regarding 1102 motion/order. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Moses regarding 1102 motion and order. | .2 | 68.00 |
| 04/08/10 | GP | ANGELICH | Confer with Schuyler Carroll regarding revising 1102(b)(3) order to address issues by Office of United States Trustee. | .3 | 159.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing 1102(b)(3) hearing. | .4 | 136.00 |
| 04/29/10 | GP | ANGELICH | Review draft orders extending dates for 1102(b)(3) motion | .4 | 212.00 |

```
                                                          -------------
                       CURRENT FEES                          1,871.00
                                                             -----
```

```
                   TIMEKEEPER TIME SUMARY
         ------------------------------------------------
         GEORGE P. ANGELICH      .9   at  $530.00 =      477.00
         ANDREA K. CAMPBELL     4.1   at  $340.00 =    1,394.00
                                ----                 ---------
                TOTALS          5.0                   1,871.00
```

```
                   SUBTOTAL FOR THIS MATTER                  $1,871.00
```

SUMMARY OF CHARGES
------------------


    TOTAL FOR: PHONE CHARGES                    109.01
    TOTAL FOR: DUPLICATING SUMMARY              899.40
    TOTAL FOR: TAXICABS                          10.00
    TOTAL FOR: PROFESSIONAL SERVICE FEES        547.00

032113 Protective Products, Inc. - Official Com
10 MAY 2010

Invoice Number 1251197
Page    32

| Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|
| **PARTNER** | | | |
| SCHUYLER CARROLL    BR, 1993 (NY) | 7.00 | 730.00 | 5,110.00 |
| NANCY HEERMANS | 38.50 | 620.00 | 23,870.00 |
| GEORGE P. ANGELICH    BR, 2000 (PA), 2003 (DC), 2005 (NY) | 61.20 | 530.00 | 32,436.00 |
| **ASSOCIATES** | | | |
| ANDREW C. UDIN | 15.10 | 510.00 | 7,701.00 |
| ANDREA K. CAMPBELL    BR, 2008 (FL), 2009 (VA, DC) | 64.30 | 340.00 | 21,862.00 |
| GEORGE V. UTLIK | 84.40 | 320.00 | 27,008.00 |
| **PARAPROFESSIONALS** | | | |
| NOVA A. CONSTANTINO | .20 | 265.00 | 53.00 |
| MIRIAM LYLE MCKIBBEN | .30 | 260.00 | 78.00 |
| | 271.00 | | 118,118.00 |

Blended Rate: 435.86

BF:       Banking and Finance
BR:       Bankruptcy and Reorganization
CORP:     Corporate
EMPL:     Employment Law
HEALTH:   Health Law
INTL:     International Law
LDR:      Litigation Dispute Resolution
RE:       Real Estate

032113 Protective Products, Inc. - Official Com                    Invoice Number 1251197
    10 MAY 2010                                                    Page     33


                    CURRENT CHARGES FOR ALL MATTERS                    1,565.41

                    CURRENT FEES FOR ALL MATTERS                     118,118.00

                    TOTAL AMOUNT OF THIS INVOICE                    $119,683.41

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1251197
Creditors                                                        Invoice Date   05/10/10
                                                                 Client Number  032113
```

----------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
        TOTAL AMOUNT OF THIS INVOICE                  $119,683.41
```

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 758670
            Baltimore, Maryland 21275
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 Wachovia Bank, NA
Address:              Roanoke, VA
ABA#:                 051400549
SWIFT CODE:           PNBPUS33 (for international use)
Account #:            2065204060070
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

    Please reference the following:
            Client #       032113
            Client Name    Protective Products, Inc. - Official Committee of U
            Invoice Number 1251197
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.