# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
### www.flsb.uscourts.gov

In re:

PPOA HOLDING, INC., *et al.*,[1]                    Case No. 10-10711-BKC-JKO

                                                    Chapter 11 Cases

        Debtors.                                    (Jointly Administered)

_____/

## SUMMARY OF SECOND INTERIM FEE
## APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES OF ARENT FOX LLP AS COUNSEL TO
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| 1. | Name of Applicant | Arent Fox LLP |
| 2. | Role of Applicant | Counsel to the Official Committee of Unsecured Creditors |
| 3. | Name of Certifying Professional | Schuyler G. Carroll |
| 4. | Date Case Filed | January 13, 2010 |
| 5. | Date of Application for Employment | February 8, 2010 |
| 6. | Date of Order Approving Employment | February 22, 2010 *nunc pro tunc* to January 28, 2010 |
| 7. | If Debtors' Counsel, Date of Disclosure of Compensation Form | N/A |
| 8. | Date of this Application | September 10, 2010 |
| 9. | Date of Services Covered | May 1, 2010 to August 31, 2010 |
| 10. | If Case is Chapter 7, Amount Trustee has On Hand | N/A |

**Fees**

| | | |
|---|---|---|
| 11. | Total Fees Requested for this Period: (From <u>Exhibit A</u>) | $200,183.00 |
| 12. | Balance Remaining in Fee Retainer Account, Not Yet Awarded | $0.00 |
| 13. | Fees Paid or Advanced for this Period, by Other Sources | $0.00 |
| **14.** | **Net Amount of Fees Requested for this Period** | **$200,183.00** |

**Expenses**

| | | |
|---|---|---|
| 15. | Total Expense Reimbursement Requested for this Period (<u>From Exhibit C</u>) | $1,122.66 |

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927).  The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

NYC/503467.1

| | | |
|---|---|---|
| 16. | Balance Remaining in Expense Retainer Account, Not Yet Rewarded | $0.00 |
| 17. | Expenses Paid or Advanced for this Period, by Other Sources | $0.00 |
| **18.** | **Net Amount of Expense Reimbursements Requested for this Period** | **$1,122.66** |
| 19. | Gross Award Requested for this Period (#11 + #15) | $201,305.66 |
| **20.** | **Net Award Requested for this Period (#14 + #18)** | **$201,305.66** |
| 21. | If Final Fee Application, Amounts of Net Awards Requested in Interim Applications but Not Previously Awarded (Total From History of Fees And Expenses, following pages) | N/A |
| 22. | Final Fee and Expense Reward Requested (#20 + #21) | $201,305.66 |

### History of Fees and Expenses

1.  Dates, Sources and Amounts of Retainers Received:  N/A
2.  Dates, Sources and Amounts of Third Party Payments Received: N/A
3.  Prior Fee and Expense Rewards:

| FILING DATE & DOCKET NO. | PERIOD COVERED | TOTAL FEES REQUESTED | TOTAL EXPENSES REQUESTED |
|---|---|---|---|
| First Interim Fee Application May 14, 2010 Docket No. 227 | January 28, 2010 - April 30, 2010 | $378,848.00 | $5,241.83 |
| **Total** | **N/A** | **$378,848.00** | **$5,241.83** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[2]                    Case No. 10-10711-BKC-JKO
                                                     Chapter 11 Cases
                    Debtors.                         (Jointly Administered)
_____/

**SECOND INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES OF ARENT FOX LLP AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§

101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Local Rule 2016-1, the Guidelines for Fee Applications for

Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines"), and this

Court's Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and

Interim Compensation and Reimbursement of Expense for Professionals (the "Professional

Compensation Order"), Arent Fox LLP ("Arent Fox") hereby files its Second Interim

Application for Allowance of Compensation for Services Rendered and for Reimbursement of

Expenses as Co-Counsel to the Official Committee (the "Committee") of Unsecured Creditors of

PPOA Holding, Inc., *et al.* (collectively, "the Debtors") for the Period from May 1, 2010 through

August 31, 2010 (the "Application").  By this Application, Arent Fox seeks interim allowance of

**$200,183.00** for compensation and **$1,122.66** for reimbursement of actual and necessary

expenses for a total of **$201,305.66** for the period from May 1, 2010 through and including

---

[2] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis:
(i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America
(8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI
International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective
Products of North Carolina, LLC (0927).  The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn.
Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

August 31, 2010 (the "Compensation Period").  In support of this Application, Arent Fox

respectfully represents as follows:

**Background**

1.      On January 13, 2010, each of the Debtors filed voluntary petitions for relief under

Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern

District of Florida (the "Court").  The Debtors remain in possession of their assets as debtors-in-

possession pursuant to Section 1107 and 1108 of the Bankruptcy Code.

2.      On January 27, 2010, the Office of the United States Trustee appointed the

Committee.  *See* Docket No. 82.

3.      On January 28, 2010, at a meeting during which a majority of the Committee

members attended, the Committee elected to retain Arent Fox as counsel, subject to approval by

this Court.  On February 22, 2010, the Court approved the retention of Arent Fox as counsel to

the Committee *nunc pro tunc* to January 28, 2010.  *See* Docket No. 139.  Genovese, Joblove and

Battista, P.A. was retained as local counsel to the Committee.

**Monthly Fee Statements**

4.      Pursuant to the Professional Compensation Order, Arent Fox has submitted

monthly invoices to the Debtors and their counsel, CIBC and their counsel, and the Office of the

United States Trustee, requesting payment of fees and expense incurred for the preceding month.

As of the date of this Application, Arent Fox has received payment, on an interim basis, of

$451,374.21.

**Interim Application**

5.      As reflected below, Arent Fox has devoted substantial time and resources to its

representation of the Committee.  Arent Fox seeks compensation only for services rendered and

expenses incurred in connection with the performance of duties required by the Bankruptcy Code or pursuant to Orders of this Court, and only at the direction of the Committee.

6.      Four exhibits are attached to this Application.  **Exhibit A** is the Summary of Professional and Paralegal Time.  **Exhibit B** is the Summary of Professional Time by Activity Code.  **Exhibit C** is the Expense Category Summary.  **Exhibit D** is the Detailed Time Records.

### Description of Services Rendered

7.      Arent Fox, by and through the above-named persons, has prepared its retention application and has engaged in substantive negotiations with the Debtors and pre-petition lenders regarding the myriad of pleadings filed with the Court and has advised the Committee on a regular basis with respect to various matters in connection with these cases, and performed all necessary professional services which are described and narrated in detail below.

8.      The services rendered by Arent Fox during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on **Exhibit D**.  The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in **Exhibits A and B**.

A.      Case Management and Operating Reports (02)

Fees:   $908.00              Total Hours:   2.7

This category includes reviewing and analyzing the Debtors' monthly operating reports and other miscellaneous administrative items.  In addition, this category includes time spent discussing general case status with the United States Trustee and with the Arent Fox team.

B.      Sale and Disposition of Assets (04)

Fees:   $424.00              Total Hours:   0.8

This category includes time spent discussing with the Debtor, and analyzing, issues related to the possible sale of the Debtor's shell company.

      C.        <u>Asset Analysis and Recovery (05)</u>

            Fees:   $160.00         Total Hours:   0.5

This category includes time spent reviewing the Debtors' assets and analyzing the value of such assets to the estate and the value or accuracy of any liens asserted thereon.

      D.        <u>Claims Administration and Objections (06)</u>

            Fees:   $697.00         Total Hours:   1.6

This category includes the review of certain claims against the Debtors including but not limited to the asserted claims of subordinated debenture holders, certain tax claims, and the administrative claim asserted by CIBC.   This category also an investigation into the nature and validity of such claims against the estate.

      E.        <u>Miscellaneous Motions and Objections (07)</u>

            Fees:   $7,752.00      Total Hours:   14.3

    Arent Fox reviewed all motions, responses, and proposed settlements filed by the Debtors and other parties in this proceeding, and often provided summaries of such motions to the Committee.  Where necessary, and in accordance with the Committee's direction, Arent Fox negotiated to the agreed-to terms with Debtors' counsel.  This category also includes preparation for and attendance at all required hearings.

      F.        <u>Committee and Debtor Communications, Conference (08)</u>

            Fees:   $38,718.00     Total Hours:   87.9

    The Committee and Arent Fox conducted conference calls as necessary to discuss relevant issues and decide upon strategy and courses of action with regard to the various motions and other issues in these cases, including the investigation into CIBC's liens, the settlement of

the CIBC adversary proceeding.  Arent Fox also drafted several email updates to the Committee to describe recent filings in the case, summarize the results of hearings, or educate the Committee on other issues or general case status.  Arent Fox also fielded numerous telephone calls and emails from Committee members regarding various issues.  Finally, Arent Fox has worked cooperatively with the Debtors throughout these cases, and corresponded regularly with Debtors' counsel and executives on a multitude of issues, including, but not limited to, the terms of the CIBC settlement and the Debtor's exclusive period to file a plan of liquidation.

    G.   <u>Adversary Proceedings (09)</u>

     Fees: $13,584.00   Total Hours: 41.7

   This category includes time spent reviewing and analyzing the complaint filed by CIBC against the Debtors and the Committee, and the validity of the claims contained therein.  It also includes time spent discussing and developing a strategy for the Committee's response to CIBC's complaint and parameters of a possible settlement with CIBC.  Significantly, this category includes extensive time spent negotiating with CIBC on the terms of a conditional payout of the principal amount of CIBC's claim, and the settlement of the adversary proceeding.  Arent Fox also worked cooperatively with CIBC and the Debtors to draft and file court documents seeking approval of the conditional payment to CIBC, and draft both a settlement agreement and motion to approve a final settlement with CIBC.

    H.   <u>Professional Retention (10)</u>

     Fees: $5,518.00   Total Hours: 15.8

   The Committee, along with Arent Fox, carefully reviewed the terms of the Debtors' retention of Ernst & Young as accountant to the Debtor.  This category also includes time spent preparing and running connection checks and drafting a supplemental declaration in support of the retention of Arent Fox.

I.      Plan and Disclosure Statement Matters and Solicitation (11)

Fees:    $43,087.00          Total Hours:   111.0

This category includes Arent Fox's detailed review of the Debtors' draft disclosure statement and plan of liquidation, and markup of the same.  It also involves Arent Fox's analysis and research with regard to certain plan related issues, including treatment of the subordinated debenture claims and indemnification issues.  Finally, this category includes time spent discussing and negotiating certain plan related issues with the Debtors, including the Debtors' motions to extend exclusivity.

J.      Cash Collateral and DIP Financing (12)

Fees:    $3,883.00          Total Hours:   7.7

This category includes correspondence and negotiations between Arent Fox professionals, Debtors' counsel, and the pre-petition lenders' counsel regarding the Committees' concerns with regards to the proposed DIP financing terms and order, and also the CIBC current debt.  It also includes time spent preparing for the DIP financing objection hearing.

K.      Creditor Inquiries (15)

Fees:    $219.00          Total Hours:   0.3

This category includes time spent responding to various creditors regarding case status and possible disposition of certain claims.

L.      Investigation of Secured Creditor, Equipment Lessors, and Lienholders (17)

Fees:    $72,589.00          Total Hours:   155.3

This category includes time spent planning and/or strategizing for the Committee's investigation of the secured lender and related liens.  Arent Fox, on behalf of the Committee, has conducted extensive due diligence with regard to CIBC's liens and the validity, value and extent

thereof, and has had several discussions with CIBC with regard to document and information sharing requests to conduct such due diligence.  Time in this category also includes some time spent analyzing the complaint filed by CIBC for declaratory judgment regarding the validity of its liens, and strategizing with regard to the Committee's ideal response to that complaint. Finally, Arent Fox has spent a significant amount of time summarizing for the Committee the possible claims against CIBC and Arent Fox's recommendations with regard to such claims.

    M.   <u>Chapter 5 Litigation, Collection and Investigation (19)</u>

      Fees:  $1,530.00     Total Hours:  4.5

This category includes time spent reviewing potential claims in these cases, and an extensive review and analysis of documents produced by the Debtors, including but not limited to tax returns and backup, board minutes, subordinated debentures, documents related to the Debtors' secured debt, and documents related to the Debtors' former employees.

    N.   <u>Tax (21)</u>

      Fees:  $102.00     Total Hours  0.3

This category includes time spent investigating the validity of certain priority tax claims asserted against the Debtors, and discussions with Debtors' counsel related to the same.

    O.   <u>Fee Applications (22)</u>

      Fees:  $9,781.00     Total Hours  26.3

This category includes time spent preparing Arent Fox's First Interim Fee Application, as well as preparing Arent Fox's monthly fee statements.  It also includes time spent reviewing and distributing to the Committee the fee statements of other professionals in these cases.

    P.   <u>Creditor Information Sharing and 1102 Services (24)</u>

      Fees:  $1,231.00     Total Hours:  3.0

This category includes time spent with respect to the Committee's motion for an order,

pursuant to Sections 105(a), 1102(b)(3)(A), and 1103(c) of the Bankruptcy Code, clarifying the requirement to provide access to information for constituent creditors and setting and fixing creditor information sharing procedures and protocols, and negotiations with the United States Trustee related thereto.

### Legal Standard

9.      All of the service discussed above and the fees requested herein are reasonable, necessary and substantially beneficial to the Debtors' estates within the meaning of 11 U.S.C. §330(a) and the criteria set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

10.     The Time and Labor Required.  Arent Fox professionals have devoted 473.7 hours of time in the representation of the Committee during the period covered by this Application.  The services rendered were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the tasks and legal issues which have arisen with respect to these cases.  The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services provided by Arent Fox to the Committee.

11.     The Novelty and Difficulty of the Questions Presented.  Many of the legal issues arising in the representation of the Committee were complex, and required review of sophisticated documents and correspondence, as well as the skilled application of knowledge of bankruptcy and other commercial law.

12.     The Skill Requisite to Perform Legal Services Properly.  In order to properly perform the services rendered to the Committee, Arent Fox was required to draw upon substantial legal knowledge in a variety of areas of law, including corporate law, government

contracts, litigation, employment law, directors & officers litigation and bankruptcy law.  In circumstances where the expertise and judgment of an attorney were not required, responsibilities were designated to paralegals.

13.    <u>Preclusion from Other Employment by Attorney Due to Acceptance of Case</u>. Arent Fox is aware of no other specific employment which was precluded as a result of its accepting this case, but had Arent Fox not accepted this employment, time spent in this case would have been spent on other matters in which, in most instances, monthly billing statements would have been paid in full on a timely basis.

14.    <u>The Customary Fee</u>.  The rates charged by the participating attorneys and paralegals are will within the range charged by professionals of similar skill and reputation. Arent Fox submits that the overall blended billable rate of $422.59 per hour for the professionals who rendered services during the period covered by the Application compares favorably with rates customarily charged for similar services.

15.    <u>Whether the Fee is Fixed or Contingent</u>.  Arent Fox's compensation in this matter is subject to approval of the Court, and also the resources of the bankruptcy estates, and therefore contingent.  The Court should consider this factor, which weighs in favor of a fee award in the amount requested.

16.    <u>Time Limitations Imposed by the Client or Other Circumstances</u>.  The circumstances of this cases imposed serious time restraints on Arent Fox due to the necessity for quick resolution and negotiating on a variety of issues, most significantly resolution of CIBC's claim.

17.    <u>The Undesirability of the Case</u>.  Arent Fox does not generally find it undesirable to represent the Committee in these cases.  Arent Fox is, indeed, privileged to appear before the Court in this case and represent the interests of the Committee and its constituents.

NYC/503467.1                                    11

18.    <u>Nature and Length of Professional Relationship with Client</u>.  Because the Committee is a statutorily created entity, and appointed for the purposes of these cases, Arent Fox had no prior relationship with the Committee.  Arent Fox has various connections to certain unsecured creditors, wholly unrelated to these cases, which were outlined in detail in Arent Fox's retention documents previously filed with this Court.

19.    <u>Awards in Similar Cases</u>.  The amount requested by Arent Fox in these cases is reasonable in terms of awards in cases of similar complexity and size.  Considering the results obtained and the complexity and number of issues addressed during the period this Application covers, the award is appropriate and fair.

20.    Arent Fox has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Arent Fox and any other person other than the partners of Arent Fox for the sharing of compensation to be received for services rendered in these cases.

WHEREFORE, Arent Fox respectfully requests the Court to enter an order (i) granting this Application; (b) allowing and awarding interim compensation in the amount of $200,183.00 as compensation for services rendered and $1,122.66 as reimbursement for actual and necessary expenses incurred during the period from May 1, 2010 to August 31, 2010; (c) authorizing and directing the Debtors to pay the sum of $201,305.66, less amounts already received pursuant to the Professional Compensation Order; and (d) granting such other and further relief as this Court deems just and appropriate.

THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF
PPOA HOLDING, INC., *et al*.

Dated:  New York, New York          Counsel for the Official Committee of
        September 10, 2010           Unsecured Creditors

                                    ARENT FOX LLP
                                    1675 Broadway
                                    New York, NY 10019
                                    Telephone:  (212) 484-6000
                                    Facsimile:  (212) 484-3990
                                    Schuyler G. Carroll (*pro hac vice*)
                                    carroll.schuyler@arentfox.com
                                    George P. Angelich (*pro hac vice*)
                                    angelich.george@arentfox.com

                                    and

                                    Local Counsel for the Official Committee of
                                    Unsecured Creditors

                                    GENOVESE JOBLOVE & BATTISTA, P.A.
                                    100 Southeast 2nd Street, 44th Floor
                                    Miami, Florida 33131
                                    Telephone: (305) 349-2300
                                    Facsimile: (305) 349-2310

                                    /s/        Glenn D. Moses
                                            Glenn D. Moses, Esq.
                                            gmoses@gjb-law.com
                                            Fla. Bar No. 174556

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY certify that a true and correct copy of the foregoing was sent via electronic

mail and/or first-class, U.S. Mail this 10th day of September, 2010 to all parties on the attached

service list.

                                    /s/ Glenn D. Moses
                                        Glenn D. Moses

**Certification**

1.       I have been designated by Arent Fox LLP (the "Arent Fox" or "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.       I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.       The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.       In seeking reimbursement for the expenditures described in Exhibit 2, the Applicant is seeking reimbursement in accordance with the Applicant's customary rates in cases of this nature.

5.       In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.       The trustee (if any), the examiner (if any), the chairperson of each official committee (if any), the Debtors, the US Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with this Court, a complete copy of the Application (including all relevant exhibits).

7.       The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  New York, New York
       September 10, 2010

ARENT FOX LLP
Counsel for the Official Committee of
Unsecured Creditors
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-6000
Facsimile:  (212) 484-3990

By: */s/ Schuyler G. Carroll*
    Schuyler G. Carroll
    carroll.schuyler@arentfox.com

**<u>Service List</u>**

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn.  Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL  33130
Attn: Ariel Rodriguez, Esq.

**Exhibit A**

Summary of Professional and Paraprofessional Time for the period May 1, 2010 through August 31, 2010:

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Schuyler G. Carroll | Partner<br>NY - 1993 | 16.7 | $730 | $12,191.00 |
| Alan S. Dubin | Partner<br>1976 – MD<br>1977 – DC | 0.4 | $266 | $266.00 |
| Carol Connor Cohen | Partner<br>OH – 1977<br>DC – 1981 | 0.6 | $630 | $378.00 |
| Nancy Heermans | Partner<br>DC - 1997 | 46.1 | $620 | $28,582.00 |
| George P. Angelich | Partner<br>PA – 2000<br>DC - 2003<br>NY - 2005 | 112.0 | $530 | $59,360.00 |
| Andrew Udin | Associate<br>NJ – 2002<br>NY – 2003<br>DC - 2004 | 9.0 | $510 | $4,590.00 |
| David Kozlowski | Associate<br>NY – 2007 | 0.4 | $425 | $170.00 |
| Andrea Campbell | Associate<br>FL – 2008<br>DC, VA - 2009 | 128.0 | $340 | $45,520.00 |
| George Utlik | Associate<br>NY, NJ - 2008 | 156.6 | $320 | $50,112.00 |
| Miriam McKibben | Senior Paralegal<br>23 Years Experience | 3.9 | $260 | $1,014.00 |
| | | | | |
| **Totals:** | | **473.7** | | **$200,183.00** |

The blended hourly rate for all services during the Statement Period is $422.59 per hour.[1]

---

[1]  The blended hourly billing rate per hour is derived by dividing the total fees of $200,183.00 by the total hours of 473.7.

## Exhibit B

Summary of Professional Time by Activity Code for the period May 1, 2010 through August 31, 2010:

Matter No. 02 – Case Management and Operating Reports

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 2.2 | $748.00 |
| George Utlik | Associate | $320 | 0.5 | $160.00 |
| Matter Totals | | | 2.7 | $908.00 |

Matter No. 04 – Sale and Disposition of Assets

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 0.8 | $424.00 |
| Matter Totals | | | 0.8 | $424.00 |

Matter No. 05 – Asset Analysis and Recovery

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Utlik | Associate | $320 | 0.5 | $160.00 |
| Matter Totals | | | 0.5 | $160.00 |

Matter No. 06 – Claims Administration and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.1 | $73.00 |
| George Angelich | Partner | $530 | 0.6 | $318.00 |
| Andrea Campbell | Associate | $340 | 0.9 | $306.00 |
| Matter Totals | | | 1.6 | $697.00 |

NYC/522563.1

Matter No. 07 – Miscellaneous Motions and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 4.6 | $3,358.00 |
| George Angelich | Partner | $530 | 6.0 | $3,180.00 |
| Andrea Campbell | Associate | $340 | 1.5 | $510.00 |
| George Utlik | Associate | $320 | 2.2 | $704.00 |
| Matter Totals | | | 14.3 | $7,752.00 |

Matter No. 08 – Committee and Debtor Communications, Conference Calls and Meetings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 9.3 | $5,766.00 |
| Schuyler Carroll | Partner | $730 | 1.6 | $1,168.00 |
| George Angelich | Partner | $530 | 30.8 | $16,324.00 |
| Andrew Udin | Associate | $510 | 1.8 | $918.00 |
| Andrea Campbell | Associate | $340 | 16.7 | $5,678.00 |
| George Utlik | Associate | $320 | 27.7 | $8,864.00 |
| Matter Totals | | | 87.9 | $38,718.00 |

Matter No. 09 – Adversary Proceedings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Utlik | Associate | $320 | 29.7 | $9,504.00 |
| Andrea Campbell | Associate | $340 | 12.0 | $4,080.00 |
| Matter Totals | | | 41.7 | $13,584.00 |

Matter No.10 – Professional Retention

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 0.8 | $424.00 |
| Andrea Campbell | Associate | $340 | 14.7 | $4,998.00 |
| George Utlik | Associate | $320 | 0.3 | $96.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Matter Totals | | | 15.8 | $5,518.00 |

Matter No. 11 – Plan and Disclosure Statement Matters and Soliciation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 23.8 | $12,614.00 |
| Schuyler Carroll | Partner | $730 | 4.9 | $3,577.00 |
| Andrea Campbell | Associate | $340 | 28.0 | $9,520.00 |
| George Utlik | Associate | $320 | 54.3 | $17,376.00 |
| Matter Totals | | | 111.0 | $43,087.00 |

Matter No. 12 – Cash Collateral and DIP Financing

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 6.7 | $3,551.00 |
| Andrea Campbell | Associate | $340 | 0.6 | $204.00 |
| George Utlik | Associate | $320 | 0.4 | $128.00 |
| Matter Totals | | | 7.7 | $3,883.00 |

Matter No. 15 – Creditor Inquiries

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.3 | $219.00 |
| Matter Totals | | | 0.3 | $219.00 |

Matter No. 17 – Investigation of Secured Creditor, Equipment Lessors and Lienholders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 4.3 | $3,139.00 |
| Alan Dubin | Partner | $665 | 0.4 | $266.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Carol Cohen | Partner | $630 | 0.6 | $378.00 |
| Nancy Heermans | Partner | $620 | 36.8 | $22,816.00 |
| George Angelich | Partner | $530 | 38.8 | $20,564.00 |
| Andrew Udin | Associate | $510 | 7.2 | $3,672.00 |
| Andrea Campbell | Associate | $340 | 24.2 | $8,228.00 |
| George Utlik | Associate | $320 | 39.1 | $12,512.00 |
| Miriam McKibbon | Paralegal | $260 | 3.9 | $1,014.00 |
| Matter Totals | | | 155.3 | $72,589.00 |

Matter No. 19 – Chapter 5 Litigation, Collection, and Investigation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 4.5 | $1,530.00 |
| Matter Totals | | | 4.5 | $1,530.00 |

Matter No. 21 – Tax

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 0.3 | $102.00 |
| Matter Totals | | | 0.3 | $102.00 |

Matter No. 22 – Fee Applications

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 2.8 | $1,484.00 |
| David Kozlowski | Associate | $425 | 0.4 | $170.00 |
| Andrea Campbell | Associate | $340 | 22.4 | $7,616.00 |
| George Utlik | Associate | $320 | 1.5 | $480.00 |
| Matter Totals | | | 3.0 | $1,231.00 |

Matter No. 24 – Creditor Information Sharing and 1102 Services

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 0.9 | $477.00 |
| Schuyler Carroll | Partner | $730 | 0.2 | $146.00 |
| George Utlik | Associate | $320 | 1.9 | $608.00 |
| Matter Totals | | | 3.0 | $1,231.00 |

## EXHIBIT C

| DISBURSEMENTS SUMMARY | |
|---|---:|
| Duplicating | $24.20 |
| Documents Imaging | $9.00 |
| Phone | $349.83 |
| Database Search | $8.63 |
| Professional Services | $731.00 |
| | |
| **Disbursements Total** | **$1,122.66** |

C-1

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1256230
Creditors                                                       Invoice Date   06/10/10
                                                                Client Number  032113

--------------------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010 | | | |
| 00000 | General | .00 | 792.18 |
| 00004 | Sale and Disposition of Assets | .80 | 424.00 |
| 00005 | Asset Analysis and Recovery | .50 | 160.00 |
| 00006 | Claims Administration and Objections | 1.00 | 493.00 |
| 00007 | Miscellaneous Motions and Objections | 1.30 | 792.00 |
| 00008 | Committee and Debtor Communications, Conference | 63.20 | 29,070.00 |
| 00010 | Professional Retention | 5.60 | 1,904.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 2.80 | 990.00 |
| 00012 | Cash Collateral and DIP Financing | 7.70 | 3,883.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 121.10 | 55,109.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.60 | 544.00 |
| 00021 | Tax | .30 | 102.00 |
| 00022 | Fee Applications | 20.50 | 7,274.00 |
| Totals | | 226.40 | 101,537.18 |

Case 10-10711-JKQ    Doc 296    Filed 09/10/10    Page 25 of 116

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

FOR CHARGES:
    03/22/10  PHONE CHARGES                              8.80
    04/09/10  PHONE CHARGES                             19.55

          **TOTAL FOR: PHONE CHARGES**            **28.35**

    05/11/10  DUPLICATING SUMMARY User Sharon Brown      24.20
          copied 121 on 05/11/2010 at 14:46 hrs

          **TOTAL FOR: DUPLICATING SUMMARY**      **24.20**

    05/28/10  OTHER DATABASE SEARCH- pacer 04/30/2010     8.63

          **TOTAL FOR: OTHER DATABASE SEARCH**     **8.63**

    05/04/10  PROFESSIONAL SERVICE FEES -  CSC          178.00
          LIEN/LITIGATION WORK IN DELAWARE
    05/04/10  PROFESSIONAL SERVICE FEES -  CSC           74.00
          LIEN/LITIGATION WORK IN NORTH CAROLINA
    05/04/10  PROFESSIONAL SERVICE FEES -  CSC          148.00
          LIEN/LITIGATION WORK IN FLORIDA
    05/04/10  PROFESSIONAL SERVICE FEES -  CSC          183.00
          LIEN/LITIGATION WORK IN DELAWARE
    05/04/10  PROFESSIONAL SERVICE FEES -  CSC          148.00
          LIEN/LITIGATION WORK IN FLORIDA

          **TOTAL FOR: PROFESSIONAL SERVICE FEES     731.00**

                             -------------
          CURRENT CHARGES                                 792.18

          SUBTOTAL FOR THIS MATTER                       $792.18

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/04/10 | GP  ANGELICH | | Correspond with Frank Jaumot re sale of shell | .2 | 106.00 |
| 05/05/10 | GP  ANGELICH | | Conference call with Jordi Guso and Frank Jaumot re proposed shell transaction | .6 | 318.00 |

                                          -------------
                        CURRENT FEES              424.00


                    TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE P. ANGELICH        .8    at  $530.00 =       424.00
                         ----                    ---------
          TOTALS          0.8                       424.00

                 SUBTOTAL FOR THIS MATTER           $424.00

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 27 of 116

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/26/10 | GV  UTLIK | Review of Ceramic Protection Corporation of America's schedules and statement of financial affairs. | .5 | 160.00 |

CURRENT FEES                                            160.00

TIMEKEEPER TIME SUMMARY

| GEORGE V. UTLIK | .5 | at  $320.00 = | 160.00 |
|-----------------|-----|---------------|--------|
| TOTALS | 0.5 | | 160.00 |

SUBTOTAL FOR THIS MATTER                            $160.00

(00006) MATTER NUMBER
RE:    Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review CIBC admin claim. | .3 | 102.00 |
| 05/04/10 | GP | ANGELICH | Correspond with Frank Jaumot re California tax claim | .2 | 106.00 |
| 05/04/10 | GP | ANGELICH | Confer with Andrew Udin re claims of subordinated debenture holders | .4 | 212.00 |
| 05/06/10 | SG | CARROLL | Meet with George Utlik re analysis of potential claims that may be asserted by bondholders. | .1 | 73.00 |

CURRENT FEES                                                  493.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| SCHUYLER CARROLL | .1 | at | $730.00 = | 73.00 |
| GEORGE P. ANGELICH | .6 | at | $530.00 = | 318.00 |
| ANDREA K. CAMPBELL | .3 | at | $340.00 = | 102.00 |
| TOTALS | 1.0 | | | 493.00 |

SUBTOTAL FOR THIS MATTER                                  $493.00

```
(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

Date       Timekeeper                                        Hours      Value
-------    ----------                                        -----      -----
05/03/10   AK  CAMPBELL      Distribute information related to     .1      34.00
                            Debtors' name change.
05/03/10   AK  CAMPBELL      Retrieve and review subordinated      .2      68.00
                            debtentures for G. Angelich and G.
                            Utlik.
05/05/10   SG  CARROLL       Telephone calls and e-mails with      .8     584.00
                            George Angelich, Nancy Heermans,
                            George Utlik re settlement
                            discussions, analysis of issues
                            related to claims against CIBC.
05/18/10   GP  ANGELICH      Phone call with Andrea Campbell and   .2     106.00
                            George Utilik re: case status and
                            projects.
                                                            -------------
                   CURRENT FEES                                    792.00


                 TIMEKEEPER TIME SUMMARY
----------------------------------------------------------
SCHUYLER CARROLL         .8   at  $730.00 =       584.00
GEORGE P. ANGELICH       .2   at  $530.00 =       106.00
ANDREA K. CAMPBELL       .3   at  $340.00 =       102.00
                        ----                    ---------
          TOTALS        1.3                        792.00

                  SUBTOTAL FOR THIS MATTER                 $792.00
```

032113 Protective Products, Inc.: Official Com                                    Invoice Number 1256230
10 JUNE 2010                                                                      Page     7


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | | Timekeeper | | Hours | Value |
|------|---|-----------|---|-------|-------|
| 05/03/10 | GP | ANGELICH | Confer with Andrea Campbell re agenda for committee call | .4 | 212.00 |
| 05/03/10 | GP | ANGELICH | Revise draft memo to the Committee | 5.2 | 2,756.00 |
| 05/03/10 | AK | CAMPBELL | Reschedule committee call and confirm time with all necessary parties. | .3 | 102.00 |
| 05/03/10 | AK | CAMPBELL | Draft agenda for committee call. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Draft update email to committee summarizing CIBC admin claim, shell entity sale, and other recent case events. | .6 | 204.00 |
| 05/03/10 | GV | UTLIK | Work with George Angelich in review and revision of memorandum and preparation for upcoming telephone conference with committee to address litigation against CIBC. | 3.4 | 1,088.00 |
| 05/03/10 | GV | UTLIK | Review and revise memorandum to committee re litigation against CIBC. | 3.8 | 1,216.00 |
| 05/04/10 | GV | UTLIK | Preparation of e-mail to George Angelich with latest revisions to memorandum to committee re litigation against CIBC. | .2 | 64.00 |
| 05/04/10 | GV | UTLIK | Multiple e-mails with George Angelich, Nancy Heermans, Glenn Moses, Andrew Udin re upcoming telephone conference with committee and re revisions to memorandum to committee. | .8 | 256.00 |
| 05/04/10 | GV | UTLIK | Additional review and revisions to memorandum to committee re litigation with CIBC. | 1.6 | 512.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich and Nancy Heermans re adversary proceeding. | 1.1 | 352.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with committee re litigation with CIBC. | .9 | 288.00 |
| 05/04/10 | NH | HEERMANS | Review, analyze and edit several drafts of memorandum to committee on CIBC complaint, possible claims against CIBC (4.2). communications to/from team, local counsel on same (1.2). | 5.4 | 3,348.00 |
| 05/04/10 | NH | HEERMANS | Committee call on CIBC complaint, prepare for same. | 1.1 | 682.00 |
| 05/04/10 | AK | CAMPBELL | Committee call. | .9 | 306.00 |
| 05/04/10 | AK | CAMPBELL | Circulate Jaumot invoice to Committee. | .1 | 34.00 |

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 31 of 116

| | | | | | |
|---|---|---|---|---|---|
| 05/04/10 | AK | CAMPBELL | Coordinate schedules of CIBC, K. Bohuslav-Kail and Committee professionals to set up settlement conference call. | .4 | 136.00 |
| 05/04/10 | AK | CAMPBELL | Finalize and send update email to Committee regarding CIBC admin claim, Debtors' motion to pay Caldwell legal fees, and shell entity sale. | .3 | 102.00 |
| 05/04/10 | AK | CAMPBELL | Review March monthly operating reports and draft email to Committee summarizing the same. | 1.1 | 374.00 |
| 05/04/10 | AK | CAMPBELL | Review memo analyzing litigation with CIBC. | 1.4 | 476.00 |
| 05/04/10 | GP | ANGELICH | Review draft correspondence to the Committee re administrative claim motion of CIBC and indemnification motion of Caldwell. | .4 | 212.00 |
| 05/04/10 | GP | ANGELICH | Revise memo to Committee re claims and defenses to CIBC action. | 4.4 | 2,332.00 |
| 05/04/10 | GP | ANGELICH | Conference call with Committee. | .9 | 477.00 |
| 05/04/10 | GP | ANGELICH | Conference call with CIBC, Mark Counzelman, Jack McMurray, and Committee Chair Kelli Bohuslav-Kail, Glenn Moses, Nancy Heermans to discuss possible settlement. | .8 | 424.00 |
| 05/04/10 | AC | UDIN | Reviewed draft of memo to Committee re: CIBC litigation; reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | 1.8 | 918.00 |
| 05/05/10 | AK | CAMPBELL | Telephone conference with J. Gusso, F. Jaumot and G. Angelich regarding shell entity sale and CIBC adversary proceeding. | .6 | 204.00 |
| 05/05/10 | AK | CAMPBELL | Review and revise summary of monthly operating reports and send to Committee. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Coordinate telephone conference with Debtors. | .3 | 102.00 |
| 05/05/10 | AK | CAMPBELL | Draft and send email to Committee regarding draft plan of liquidation. | .2 | 68.00 |
| 05/05/10 | AK | CAMPBELL | Finish review of memo analyzing potential causes of action against CIBC. | .4 | 136.00 |
| 05/05/10 | NH | HEERMANS | Committee call about issues concerning CIBC complaint, prepare for same. | 1.4 | 868.00 |
| 05/05/10 | GP | ANGELICH | Correspond with Tim Fiess re memo and committee call. | .1 | 53.00 |

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 32 of 116

| | | | | | |
|---|---|---|---|---|---|
| 05/05/10 | GP | ANGELICH | Correspond with Kelli Bohuslav-Kail re memo and committee call. | .3 | 159.00 |
| 05/05/10 | GP | ANGELICH | Correspond with Abigail Grainger re memo and committee call. | .1 | 53.00 |
| 05/05/10 | GP | ANGELICH | Committee conference call to review memo and outline strategy. | 1.3 | 689.00 |
| 05/05/10 | GP | ANGELICH | Prepare for Committee conference call to discuss memo. | .3 | 159.00 |
| 05/05/10 | GV | UTLIK | Telephone conference with committee re follow up re adversary proceeding. | 1.3 | 416.00 |
| 05/05/10 | GV | UTLIK | Communications with Andrea Campbell re outcome of committee call and future actions re filing answer to CIBC's complaint. | .2 | 64.00 |
| 05/06/10 | GV | UTLIK | Telephone conference with Jordi Guso, counsel for debtor, re issuance of bonds by CBC and domestication of PPA. | .2 | 64.00 |
| 05/06/10 | AK | CAMPBELL | Coordinate conference call between K. Bohuslav-Kail and J. McMurray. | .3 | 102.00 |
| 05/11/10 | GV | UTLIK | Telephone conference with Debbie Galler of Berger Singerman re "plan of arrangement" name change and CPC become PPA. | .3 | 96.00 |
| 05/11/10 | GV | UTLIK | Preparation of e-mail to Debbie Galler of Berger Singerman re documents related to "plan of arrangement." | .1 | 32.00 |
| 05/18/10 | AK | CAMPBELL | Draft and send email to Committee regarding latest CIBC settlement offer. | .7 | 238.00 |
| 05/18/10 | GP | ANGELICH | Review and revise correspondence to Committee re: settlement with CIBC. | .3 | 159.00 |
| 05/19/10 | AK | CAMPBELL | Draft and send email to Committee summarizing monthly operating reports for April. | .2 | 68.00 |
| 05/19/10 | AK | CAMPBELL | Draft email to Committee summarizing interim fee applications. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Coordinate committee call. | .1 | 34.00 |
| 05/21/10 | AK | CAMPBELL | Revise memo to committee regarding CIBC settlement and send to G. Angelich for review. | .2 | 68.00 |
| 05/21/10 | GP | ANGELICH | Revise memo to Committee. | .8 | 424.00 |
| 05/24/10 | GV | UTLIK | Communications with George Angelich re draft of settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GP | ANGELICH | Revise memo to Committee recommending settlement. | .6 | 318.00 |
| 05/25/10 | GP | ANGELICH | Revise committee memo summarizing settlement terms. | 2.4 | 1,272.00 |
| 05/25/10 | GV | UTLIK | Preparation of memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 1.2 | 384.00 |
| 05/25/10 | GV | UTLIK | Review and revise memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 2.7 | 864.00 |

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 33 of 116

| | | | | | |
|---|---|---|---|---|---|
| 05/26/10 | NH | HEERMANS | Review and analyze documents to prepare for call with the Committee over possible settlement with CIBC. | .7 | 434.00 |
| 05/26/10 | GP | ANGELICH | Revise memo to Committee re: settlement. | 4.2 | 2,226.00 |
| 05/26/10 | SG | CARROLL | Meetings and e-mails with George Angelich, George Utlik re revisions to memorandum to committee re settlement discussions with CIBC, review of potential claims against CIT. | .9 | 657.00 |
| 05/26/10 | SG | CARROLL | Review and revise revisions to memorandum to committee re settlement discussions with CIBC. | .7 | 511.00 |
| 05/27/10 | NH | HEERMANS | Conference call with the Committee over various issues relating to the CIBC's litigation, prepare for same (.4), communications with team, Debtors counsel about CIBC issues (.3). | .7 | 434.00 |
| 05/27/10 | AK | CAMPBELL | Committee call. | .3 | 102.00 |
| 05/27/10 | AK | CAMPBELL | Draft and send emil to Committee regarding Frank Jaumot invoice. | .1 | 34.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call preparation. | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call update on status of settlement and due diligence. | .3 | 159.00 |

```
                                                      -------------
                CURRENT FEES                            29,070.00
```

```
                TIMEKEEPER TIME SUMMARY
          ------------------------------------------
          SCHUYLER CARROLL    1.6  at  $730.00 =    1,168.00
          NANCY HEERMANS      9.3  at  $620.00 =    5,766.00
          GEORGE P. ANGELICH 23.2  at  $530.00 =   12,296.00
          ANDREW C. UDIN      1.8  at  $510.00 =      918.00
          ANDREA K. CAMPBELL  9.3  at  $340.00 =    3,162.00
          GEORGE V. UTLIK    18.0  at  $320.00 =    5,760.00
                             ----                ---------
                TOTALS       63.2                 29,070.00

                SUBTOTAL FOR THIS MATTER              $29,070.00
```

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 34 of 116

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/03/10 | AK | CAMPBELL | Correspondence with G. Angelich and H. Vogel related to disclosure of connections to Point Blank bankruptcy. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Correspondence with Arent Fox attorneys regarding PPA connection to Ernst & Young and disclosure thereof. | .1 | 34.00 |
| 05/14/10 | AK | CAMPBELL | Review connections for supplemental disclosure of connections. | .2 | 68.00 |
| 05/17/10 | AK | CAMPBELL | Draft supplemental declaration of A. Silfen; discussions with K. Lehmkuhl and H. Vogel regarding connections disclosed in the same. | 5.1 | 1,734.00 |

```
                                                    -------------
                    CURRENT FEES                       1,904.00
```

```
                 TIMEKEEPER TIME SUMMARY
        --------------------------------------------------------
ANDREA K. CAMPBELL       5.6    at  $340.00  =      1,904.00
                         ----                     ---------
           TOTALS        5.6                        1,904.00

                SUBTOTAL FOR THIS MATTER             $1,904.00
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review disclosure statement treatment provisions. | .3 | 102.00 |
| 05/07/10 | AK | CAMPBELL | Read Debtors' draft plan. | .9 | 306.00 |
| 05/10/10 | AK | CAMPBELL | Correspondence with D. Galler, J. Guso and G. Angelich regarding plan markup and exclusivity. | .2 | 68.00 |
| 05/11/10 | AK | CAMPBELL | Mark up of draft plan of reorganization. | 1.1 | 374.00 |
| 05/12/10 | AK | CAMPBELL | Review Debtors' motion to extend exclusivity. | .1 | 34.00 |
| 05/13/10 | GP | ANGELICH | Phone call with Jordi Guso to discuss and review Plan issues and exclusivity | .2 | 106.00 |

```
                                                    -------------
                     CURRENT FEES                        990.00
```

```
              TIMEKEEPER TIME SUMMARY
-------------------------------------------------------
GEORGE P. ANGELICH        .2   at  $530.00 =      106.00
ANDREA K. CAMPBELL       2.6   at  $340.00 =      884.00
                         ----                  ---------
        TOTALS           2.8                      990.00
```

              SUBTOTAL FOR THIS MATTER                $990.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/06/10 | AK  CAMPBELL | Draft email to Committee summarizing CIBC current debt. | .6 | 204.00 |
| 05/06/10 | GP  ANGELICH | Prepare for DIP Financing Objection hearing and review draft DIP Financing Objection | 6.2 | 3,286.00 |
| 05/10/10 | GP  ANGELICH | Phone call with Larry Glick to review settlement proposal discussed by clients on May 7 | .5 | 265.00 |
| 05/11/10 | GV  UTLIK | Review of CBIZ's documents re post-petition balance, interest and amount of claim. | .4 | 128.00 |

CURRENT FEES                                        3,883.00


TIMEKEEPER TIME SUMMARY

| | | | | | |
|------|------|----|----------|---|----------|
| GEORGE P. ANGELICH | 6.7 | at | $530.00 = | | 3,551.00 |
| ANDREA K. CAMPBELL | .6 | at | $340.00 = | | 204.00 |
| GEORGE V. UTLIK | .4 | at | $320.00 = | | 128.00 |
| TOTALS | 7.7 | | | | 3,883.00 |

SUBTOTAL FOR THIS MATTER                    $3,883.00

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 37 of 116

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 05/03/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible response to CIBC's complaint (2.4), communicate with team on same (.5). | 2.9 | 1,798.00 |
| 05/03/10 | AK | CAMPBELL | Discussions with N. Heermans regarding CIBC adversary proceeding and possible counterclaim. | .6 | 204.00 |
| 05/03/10 | AK | CAMPBELL | Draft emails to coordinate settlement discussions with CIBC. | .4 | 136.00 |
| 05/03/10 | AC | UDIN | Reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | .8 | 408.00 |
| 05/04/10 | GP | ANGELICH | Conference call with Nancy Heermans and Glenn Moses re draft memo | .9 | 477.00 |
| 05/04/10 | GV | UTLIK | Review of comments provided by Nancy Heermans to memorandum to committee re litigation against CIBC as discussed with Schuyler Carroll. | .3 | 96.00 |
| 05/04/10 | GV | UTLIK | Additional review and revisions of memorandum to committee re litigation against CIBC, as discussed with Schuyler Carroll. | 2.1 | 672.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with CIBC re litigation and potential settlement. | .7 | 224.00 |
| 05/04/10 | NH | HEERMANS | Look into issues involving the Debtors NOL's and tax refunds (1.3), communications to/from team members on same (.6). | 1.9 | 1,178.00 |
| 05/04/10 | NH | HEERMANS | Conference call with CIBC over pending adversary proceeding about sale proceeds, prepare for same. | .8 | 496.00 |
| 05/04/10 | NH | HEERMANS | Telephone conversation with George Angelich about CIBC issues, adversary proceeding. | .5 | 310.00 |
| 05/04/10 | AK | CAMPBELL | Conference call with CIBC regarding settlement of adversary proceeding. | .8 | 272.00 |
| 05/04/10 | AK | CAMPBELL | Discussions and emails with N. Heermans regarding possible answer to CIBC complaint. | .6 | 204.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/10 | AK | CAMPBELL | Review correspondence from S. Carroll, N. Heermans and G. Angelich regarding merits of CIBC answer/counterclaims. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Discussions with G. Utlik and N. Heermans regarding Committee conference call and status of filing CIBC answer or counterclaims. | .7 | 238.00 |
| 05/05/10 | AK | CAMPBELL | Draft answer to CIBC Complaint. | 1.4 | 476.00 |
| 05/05/10 | NH | HEERMANS | Telephone call with Schuyler Carroll and George Angelich about issues concerning CIBC adversary proceeding. | .4 | 248.00 |
| 05/05/10 | NH | HEERMANS | Deal with issues for answering CIBC's complaint (1.3), conversations with team members on same (.5). | 1.8 | 1,116.00 |
| 05/05/10 | NH | HEERMANS | Review documents produced by CIBC and Debtors related to CIBC adversary proceeding against Debtors and Committee. | 2.9 | 1,798.00 |
| 05/05/10 | GP | ANGELICH | Phone call with Larry Glick to discuss potential settlement | .2 | 106.00 |
| 05/05/10 | ML | MCKIBBEN | Research rules for filing PPSA (UCC equivalent) in Canada, discussion with representative at CSC regarding same, order search on Ceramic Protection Corporation in the Provence of Alberta | 1.3 | 338.00 |
| 05/06/10 | ML | MCKIBBEN | Review of results of PPSA search conducted in Alberta on Ceramic Protection Corporation, discussion with Jeff Boyle at CSC regarding same, meeting with Andrew Udin regarding same. | 1.8 | 468.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for use in CIBC's adversary proceeding. | 1.8 | 1,116.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze information received from CIBC on status of their security/claim. | 1.1 | 682.00 |
| 05/06/10 | AK | CAMPBELL | Draft answer to CIBC complaint. | 4.9 | 1,666.00 |
| 05/06/10 | AK | CAMPBELL | Review CIBC original production of documents. | .7 | 238.00 |
| 05/06/10 | AC | UDIN | Corresponded with George Angelich, George Utlik and Alan Dubin re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 1.6 | 816.00 |
| 05/06/10 | AC | UDIN | Researched US UCC and Canadian UCC re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 3.1 | 1,581.00 |
| 05/06/10 | GV | UTLIK | Communications with Andrew Udin, George Angelich re issues re bondholders' secured status. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review and consider issues involving bondholders and their interests in the debtors. | .8 | 256.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/10 | GV | UTLIK | Review of debtors' public records re PPA's domestication process as of July 2008, issuance of bonds by CPC and related issues. | 1.4 | 448.00 |
| 05/06/10 | GV | UTLIK | Further communications with Andrew Udin re verification of bondholders' security interest in the estates. | .3 | 96.00 |
| 05/06/10 | GV | UTLIK | Review of debtors' schedules re scheduled claims of bondholders as unsecured creditors. | .6 | 192.00 |
| 05/06/10 | GV | UTLIK | Review of Canadian law re security interest in a collateral where the debtor's name changes. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review of relevant section under Article 9 of the UCC re issues involving bondholders. | .3 | 96.00 |
| 05/06/10 | SG | CARROLL | Analyze potential claims and potential for settlement, telephone calls and e-mails with George Angelich, Nancy HEermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | 1.4 | 1,022.00 |
| 05/06/10 | GP | ANGELICH | Review of perfection issues re subordinated noteholders and Canadian entities | .7 | 371.00 |
| 05/07/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Nancy Heermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | .7 | 511.00 |
| 05/07/10 | GV | UTLIK | Preparation of e-mail re status of investigation into bondholders' secured status. | .3 | 96.00 |
| 05/07/10 | NH | HEERMANS | Review and analyze selected documents produced by Debtors and CIBC for possible claims against directors and officers (1.6), communicate with team on same (.2). | 1.9 | 1,178.00 |
| 05/07/10 | NH | HEERMANS | Review, analyze, edit draft answer to CIBC's complaint. | 2.3 | 1,426.00 |
| 05/07/10 | NH | HEERMANS | Communications with team, CIBC's counsel about resolving CIBC's complaint, claim. | .4 | 248.00 |
| 05/07/10 | ML | MCKIBBEN | Further review of PPSA from the province of Alberta to determine position of secured parties. | .4 | 104.00 |
| 05/07/10 | AK | CAMPBELL | Work with N. Heermans to review and revise answer to CIBC complaint. | .9 | 306.00 |
| 05/07/10 | AK | CAMPBELL | Correspond with G. Moses regarding local rules related to answer. | .1 | 34.00 |
| 05/07/10 | AS | DUBIN | Telephone call with A. Udin concerning UCC issue. | .4 | 266.00 |

Case 10-10711-JKO   Doc 296   Filed 09/10/10   Page 40 of 116

| Date | | Timekeeper | Description | Hours | Amount |
|------|------|------|------|------|------|
| 05/10/10 | SG | CARROLL | Meetings with George Angelich re strategy and analysis of issues related to claims against CIBC and claims asserted by CIBC. | .8 | 584.00 |
| 05/10/10 | AK | CAMPBELL | Review Debtors' analysis of avoidance actions and correspond with N. Heermans regarding the same. | .3 | 102.00 |
| 05/10/10 | AK | CAMPBELL | Review correspondence related to CIBC settlement. | .3 | 102.00 |
| 05/11/10 | AK | CAMPBELL | Investigate and confirm inclusion and review of certain CIBC production documents for G. Angelich. | .2 | 68.00 |
| 05/11/10 | NH | HEERMANS | Communications about potential settlement with CIBC. | .3 | 186.00 |
| 05/11/10 | NH | HEERMANS | Communications with team on Debtors' preference analysis. | .2 | 124.00 |
| 05/12/10 | AK | CAMPBELL | Review CIBC settlement correspondence. | .2 | 68.00 |
| 05/12/10 | AK | CAMPBELL | Correspond with N. Heermans regarding status of CIBC settlement and answer. | .1 | 34.00 |
| 05/13/10 | AK | CAMPBELL | Review answer deadlines contingent on CIBC settlement status and calendar the same. | .2 | 68.00 |
| 05/13/10 | GV | UTLIK | Internal meeting with Andrew Udin, George Angelich re status of settlement with CIBC. | .2 | 64.00 |
| 05/13/10 | NH | HEERMANS | Telephone conversation with George Angelich, communications to/from team members about status of case and CIBC settlement negotiations. | .4 | 248.00 |
| 05/13/10 | GP | ANGELICH | Confer with Nancy Heermans and Andrea Campbell re status of drafting of Answer | .2 | 106.00 |
| 05/13/10 | GP | ANGELICH | Review proof of claim filed by CIBC | .3 | 159.00 |
| 05/14/10 | GV | UTLIK | Review of correspondence from Debi Galler re CPC's plan of arrangement and process of domestication of PPA. | .2 | 64.00 |
| 05/14/10 | GV | UTLIK | Review of and investigation into plan of arrangement. | .6 | 192.00 |
| 05/14/10 | GV | UTLIK | Review of CIBC's proof of claim. | .2 | 64.00 |
| 05/16/10 | GV | UTLIK | Communications with George Angelich re CIBC's proof of claim and claim calculations. | .2 | 64.00 |
| 05/16/10 | NH | HEERMANS | Communications from George Utlik about Canadian company becoming Delaware corporation vis-a-vis fraudulent conveyance. | .2 | 124.00 |
| 05/17/10 | GP | ANGELICH | Review materials and confer with George Utlik prior to conference call with Larry Glick | .3 | 159.00 |
| 05/17/10 | GP | ANGELICH | Phone call to Larry Glick to discuss production of documents | .2 | 106.00 |
| 05/17/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim and calculations. | .2 | 64.00 |

| 05/17/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re settlement of adversary proceeding. | .2 | 64.00 |
|---|---|---|---|---|---|
| 05/18/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim calculations. | .4 | 128.00 |
| 05/18/10 | GP | ANGELICH | Review materials from Larry Glick re: documents requested from CIBC. | .2 | 106.00 |
| 05/19/10 | NH | HEERMANS | Communications with team over potential settlement with CIBC. | .3 | 186.00 |
| 05/19/10 | NH | HEERMANS | Talk with George Utlik and Andrea Campbell about review of bank statements received from CIBC. | .3 | 186.00 |
| 05/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Utlik and N. Heermans regarding backup for CIBC debt. | .8 | 272.00 |
| 05/19/10 | AK | CAMPBELL | Review PPA account statements of CIBC revolving account, for confirmation of CIBC amount of debt. | 1.6 | 544.00 |
| 05/19/10 | GP | ANGELICH | Confer with Andrea Campbell re: issues for analysis and overview with Committee. | .6 | 318.00 |
| 05/19/10 | GP | ANGELICH | Review analysis of payments to CIBC. | .6 | 318.00 |
| 05/19/10 | GV | UTLIK | Telephone conferences with Andrea Campbell re review of CIBC's loan documents. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Telephone conference with Nancy Heermans and Andrea Campbell re CIBC's loan statements. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Review of loan documents produced by CIBC to investigate into funding and repayments from CIBC to debtors. | 1.7 | 544.00 |
| 05/20/10 | GV | UTLIK | Communications with George Angelich re terms of settlement with CIBC. | .4 | 128.00 |
| 05/20/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .9 | 288.00 |
| 05/20/10 | GP | ANGELICH | Discussions re settlement document and revisions | .4 | 212.00 |
| 05/20/10 | GP | ANGELICH | Phone call with Larry Glick re status of settlement | .1 | 53.00 |
| 05/20/10 | AK | CAMPBELL | Correspond with G. Utlik and N. Heermans regarding CIBC answer deadline and settlement. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Draft memo on CIBC settlement | .9 | 306.00 |
| 05/21/10 | NH | HEERMANS | Review, analyze, edit draft settlement agreement with CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 05/21/10 | AK | CAMPBELL | Email to L. Glick requesting confidential memo between PPA and CIBC. | .1 | 34.00 |
| 05/21/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .4 | 128.00 |
| 05/21/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Nancy Heermans re settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GV | UTLIK | Review of revised settlement agreement with CIBC as amended by Nancy Heermans. | .2 | 64.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/10 | GP | ANGELICH | Revise settlement agreement | .6 | 318.00 |
| 05/24/10 | NH | HEERMANS | Review PPA Confidential Information Memorandum received from CIBC. | .8 | 496.00 |
| 05/24/10 | NH | HEERMANS | Review and analyze new draft of settlement agreement with CIBC (.4), communicate with team on same (3). | .7 | 434.00 |
| 05/24/10 | AK | CAMPBELL | Draft 9019 for CIBC settlement. | .9 | 306.00 |
| 05/25/10 | AK | CAMPBELL | Draft 9019 motion for CIBC settlement. | 1.6 | 544.00 |
| 05/25/10 | GP | ANGELICH | Revise settlement agreement | .4 | 212.00 |
| 05/25/10 | NH | HEERMANS | Review, analyze and edit memorandum to Committee on potential settlement with CIBC (1.1), communicate with team on same (.5). | 1.6 | 992.00 |
| 05/25/10 | GV | UTLIK | Review and revise settlement agreement and incorporate comments by George Angelich. | .6 | 192.00 |
| 05/25/10 | GV | UTLIK | Work with George Angelich re revisions to settlement memorandum and settlement agreement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Communications with Glenn Moses, Nancy Heermans re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Preparation of e-mail to George Angelich re debtors' domestication and sale of Delaware facility. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Communications with George Angelich, Andrew Udin re CIBC's perfection of liens and certain transfers made by debtors to CIBC. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Internal meeting with Schuyler Carroll, George Angelich re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review, revise and finalize memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 3.4 | 1,088.00 |
| 05/26/10 | GV | UTLIK | Review of asset purchase agreement, related documents in connection with sale of debtors' Delaware assets. | .6 | 192.00 |
| 05/26/10 | GV | UTLIK | Review of CIBC's UCC filing statements re perfection of liens on debtors' Delaware assets sold in 01/2009. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review of debtors' public records re sale of Delaware facility assets and UCC filings re CIBC's liens on assets sold. | 1.4 | 448.00 |
| 05/26/10 | GV | UTLIK | Review of various payments made by debtors to CIBC from 2004-2010. | 2.7 | 864.00 |

| 05/26/10 | GV | UTLIK | Review, revise and finalize settlement agreement. | .2 | 64.00 |
| 05/26/10 | AC | UDIN | Reviewed UCC financing statements of all debtors and created chart of when CIBC perfected its interest in the Debtors' assets and discussed same with George Angelich and George Utlik; | .8 | 408.00 |
| 05/26/10 | AC | UDIN | Meeting with George Utlik and George Angelich re: the sale of Debtors assets in Delaware and whether CIBC had a perfected interests in the proceeds of such sale and in connection therewith, ordered additional UCC searches of Alanx Wear Solutions and Ceramic Products of America | .9 | 459.00 |
| 05/26/10 | ML | MCKIBBEN | Meet with Andrew Udin to review UCC search results from 2009, call to CSC to retrieve lapsed filing, review of same. | .4 | 104.00 |
| 05/26/10 | AK | CAMPBELL | Correspondence with N. Heermans, G. Utlik and G. Angelich regarding status of CIBC settlement. | .4 | 136.00 |
| 05/26/10 | GP | ANGELICH | Phone calls with Larry Glick re: settlement. | .4 | 212.00 |
| 05/26/10 | GP | ANGELICH | Review issues with payment of CIBC and potential conveyances. | 2.2 | 1,166.00 |
| 05/27/10 | AK | CAMPBELL | Draft emergency motion to approve stipulation with CIBC. | 1.4 | 476.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Larry Glick re settlement and explain waiting for information from Debtors | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Respond to email from Debi Galler re discussions concerning fraudulent conveyances and loan repayments | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Jordi Guso re need for information | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Glenn Moses re status of settlement and review fraudulent conveyance issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re status of settlement and review fraudulent conveyance issues | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Phone calls to Jordi Guso to discuss settlement issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Review settlement options and discuss same with Schuyler Carroll and George Utlik | 1.6 | 848.00 |
| 05/27/10 | GP | ANGELICH | Prepare motion for approval of stipulation and exparte relief and stipulation | 3.8 | 2,014.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/27/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik, Nancy Heermans re settlement discussions with CIBC, emergency motion to approve pay off to CIBC and stop interest accrual. | 1.4 | 1,022.00 |
| 05/27/10 | NH | HEERMANS | Communications to/from team about new issues affecting possible settlement with CIBC. | .6 | 372.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' public records re purchase and sale of several businesses. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' loan agreement, amendments and guarantee between PPA and PPI and CIBC. | .7 | 224.00 |
| 05/27/10 | GV | UTLIK | Review of history of payments by PPI to CIBC under line of credit. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Telephone conferences with Larry Glick re potential settlement, stipulation and resolution of adversary proceeding and moving deadlines. | .4 | 128.00 |
| 05/27/10 | GV | UTLIK | Communications with Heike Vogel re stipulation terms with debtors and CIBC re payment of CIBC's claim and extension of deadlines. | .2 | 64.00 |
| 05/27/10 | GV | UTLIK | Draft stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim nd extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | 2.4 | 768.00 |
| 05/27/10 | GV | UTLIK | Review and revise emergency motion to approval of stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | .9 | 288.00 |
| 05/27/10 | GV | UTLIK | Additional revisions to emergency motion and stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims filed against CIBC, to supplement committee's motion to interim DIP financing order. | 1.6 | 512.00 |

Case 10-10711-JKO    Doc 296    Filed 09/10/10    Page 45 of 116

| 05/28/10 | GV | UTLIK | Communications with George Angelich re status of negotiations with CIBC and preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | GV | UTLIK | Communications with Andrea Campbell re preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | AK | CAMPBELL | Review draft CIBC stipulation and emergency motion regarding the same. | .6 | 204.00 |
| 05/28/10 | AK | CAMPBELL | Draft answer to CIBC complaint and correspond with N. Heermans and G. Angelich regarding the same. | 2.1 | 714.00 |
| 05/28/10 | NH | HEERMANS | Review and analyze and edit answer to CIBC's complaint (2.4), communicate with team on same (.8) | 3.2 | 1,984.00 |
| 05/28/10 | GP | ANGELICH | Negotiate stipulation with Larry Glick | 5.8 | 3,074.00 |
| 05/31/10 | AK | CAMPBELL | Review draft answer to CIBC complaint. | .4 | 136.00 |

```
                                                          -------------
             CURRENT FEES                                   55,109.00
```

```
                    TIMEKEEPER TIME SUMMARY
          --------------------------------------------------
          SCHUYLER CARROLL      4.3   at  $730.00 =    3,139.00
          ALAN S. DUBIN          .4   at  $665.00 =      266.00
          NANCY HEERMANS       28.4   at  $620.00 =   17,608.00
          GEORGE P. ANGELICH   20.6   at  $530.00 =   10,918.00
          ANDREW C. UDIN        7.2   at  $510.00 =    3,672.00
          ANDREA K. CAMPBELL   23.8   at  $340.00 =    8,092.00
          GEORGE V. UTLIK      32.5   at  $320.00 =   10,400.00
          MIRIAM LYLE MCKIBBE   3.9   at  $260.00 =    1,014.00
                                ----                 ---------
                 TOTALS        121.1                 55,109.00

             SUBTOTAL FOR THIS MATTER                  $55,109.00
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review Debtors' document production. | .7 | 238.00 |
| 05/03/10 | AK | CAMPBELL | Draft email to F. Jaumot regarding formerly privileged information requests on Gabon transaction. | .1 | 34.00 |
| 05/05/10 | AK | CAMPBELL | Obtain, review and distribute board minutes for March 1, 2010. | .4 | 136.00 |
| 05/10/10 | AK | CAMPBELL | Review and distribute correspondence from F. Jaumot regarding Gabon transaction docs. | .4 | 136.00 |

```
                                              -------------
         CURRENT FEES                             544.00
```

TIMEKEEPER TIME SUMMARY
```
-----------------------------------------------------------
ANDREA K. CAMPBELL        1.6    at  $340.00 =      544.00
                          ----                   ---------
          TOTALS          1.6                       544.00
```

SUBTOTAL FOR THIS MATTER                        $544.00

(00021) MATTER NUMBER
RE:   Tax

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/04/10 | AK  CAMPBELL | Telephone calls and emails to D. Galler for information regarding California tax returns. | .3 | 102.00 |

|  |  |
|--|--|
| CURRENT FEES | 102.00 |

TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| ANDREA K. CAMPBELL | .3 | at $340.00 = | 102.00 |
| TOTALS | 0.3 | | 102.00 |

|  |  |
|--|--|
| SUBTOTAL FOR THIS MATTER | $102.00 |

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Email correspondence related to coordination of first interim fee application. | .1 | 34.00 |
| 05/04/10 | AK | CAMPBELL | Draft follow up to E. Rodriguiz regarding fee application for April. | .1 | 34.00 |
| 05/05/10 | AK | CAMPBELL | Correspond with G. Angelich regarding first interim fee application. | .1 | 34.00 |
| 05/07/10 | AK | CAMPBELL | Follow up with G. Angelich and E.Rodriguiz regarding April bill. | .1 | 34.00 |
| 05/10/10 | AK | CAMPBELL | Correspondence with E. Rodriguez, G. Angelich, and G. Moses regarding April fee application. | .4 | 136.00 |
| 05/10/10 | AK | CAMPBELL | Review April invoice in preparation of drafting First Interim Fee Application. | .6 | 204.00 |
| 05/10/10 | GP | ANGELICH | Review for privileged and confidential information prepare and finalize April invoice | 1.6 | 848.00 |
| 05/11/10 | AK | CAMPBELL | Review local rules and guidelines regarding professional fee applications and begin to draft first interim fee application. | 2.7 | 918.00 |
| 05/11/10 | AK | CAMPBELL | Draft and send summary email to Committee regarding April fee applications. | .4 | 136.00 |
| 05/12/10 | AK | CAMPBELL | Draft first interim fee application. | 3.5 | 1,190.00 |
| 05/12/10 | AK | CAMPBELL | Draft first interim fee application exhibits. | 1.4 | 476.00 |
| 05/13/10 | AK | CAMPBELL | Draft first interim fee application. | 5.3 | 1,802.00 |
| 05/14/10 | AK | CAMPBELL | Review, revise and finalize first interim fee application. | 4.1 | 1,394.00 |
| 05/20/10 | AK | CAMPBELL | Send email to Committee summarizing fee applications. | .1 | 34.00 |

CURRENT FEES

-------------
7,274.00

TIMEKEEPER TIME SUMMARY

----------------------------------------------------------

| | | | | |
|--|--|--|--|--|
| GEORGE P. ANGELICH | 1.6 | at $530.00 = | 848.00 |
| ANDREA K. CAMPBELL | 18.9 | at $340.00 = | 6,426.00 |
| | ---- | | --------- |
| TOTALS | 20.5 | | 7,274.00 |

SUBTOTAL FOR THIS MATTER                                   $7,274.00

Case 10-10711-JKO    Doc 296    Filed 09/10/10    Page 49 of 116

SUMMARY OF CHARGES
------------------

```
TOTAL FOR: PHONE CHARGES                      28.35
TOTAL FOR: DUPLICATING SUMMARY                24.20
TOTAL FOR: OTHER DATABASE SEARCH               8.63
TOTAL FOR: PROFESSIONAL SERVICE FEES         731.00
```

032113 Protective Products, Inc. - Official Com
10 JUNE 2010

Invoice Number 1256230
Page       27

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 6.80 | 730.00 | 4,964.00 |
| ALAN S. DUBIN | BF, 1976 (MD), 1977 (DC) | .40 | 665.00 | 266.00 |
| NANCY HEERMANS | | 37.70 | 620.00 | 23,374.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 53.90 | 530.00 | 28,567.00 |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 9.00 | 510.00 | 4,590.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 63.30 | 340.00 | 21,522.00 |
| GEORGE V. UTLIK | | 51.40 | 320.00 | 16,448.00 |
| **PARAPROFESSIONALS** | | | | |
| MIRIAM LYLE MCKIBBEN | | 3.90 | 260.00 | 1,014.00 |
| | | 226.40 | | 100,745.00 |

Blended Rate: 444.99

BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR:       Litigation Dispute Resolution
RE:        Real Estate

Case 10-10711-JKO    Doc 296    Filed 09/10/10    Page 51 of 116

CURRENT CHARGES FOR ALL MATTERS                     792.18

CURRENT FEES FOR ALL MATTERS                    100,745.00

TOTAL AMOUNT OF THIS INVOICE                   $101,537.18

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1256230
Creditors                                                        Invoice Date    06/10/10
                                                                 Client Number   032113
```

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$101,537.18**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

    Please reference the following:
            Client #        032113
            Client Name     Protective Products, Inc. - Official Committee of U
            Invoice Number  1256230
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number  1261130
Invoice Date    07/12/10
Client Number   032113

---------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2010

| Code | Description | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 216.00 |
| 00002 | Case Management and Operating Reports | 2.20 | 748.00 |
| 00006 | Claims Administration and Objections | .30 | 102.00 |
| 00007 | Miscellaneous Motions and Objections | 9.20 | 4,984.00 |
| 00008 | Committee and Debtor Communications, Conference | 19.40 | 7,509.00 |
| 00009 | Adversary Proceedings | 25.30 | 8,302.00 |
| 00010 | Professional Retention | 8.00 | 2,796.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 42.90 | 16,942.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 28.80 | 14,618.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.90 | 646.00 |
| 00022 | Fee Applications | 1.50 | 620.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 2.60 | 1,103.00 |
| Totals | | 142.10 | 58,586.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
   12 JULY 2010                                                    Page      2


   (00000) MATTER NUMBER
   RE:   General

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010


   FOR CHARGES:
          04/25/10   PHONE CHARGES                            10.23
          04/26/10   PHONE CHARGES                            12.49
          05/05/10   PHONE CHARGES                            14.63
          05/04/10   PHONE CHARGES                            89.13
          05/04/10   PHONE CHARGES                            25.58
          05/05/10   PHONE CHARGES                            54.23
          04/19/10   PHONE CHARGES                             0.71

                     **TOTAL FOR: PHONE CHARGES**      **207.00**

          05/17/10   DOCUMENT IMAGING User Jill Colella        9.00
                     scanned 60 on 05/17/2010 at 13:30 hrs

                     **TOTAL FOR: DOCUMENT IMAGING**      **9.00**


                                                      -------------
                     CURRENT CHARGES                        216.00

                     SUBTOTAL FOR THIS MATTER             $216.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
     12 JULY 2010                                          Page     3
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/21/10 | AK  CAMPBELL | Review Debtors' monthly operating reports for May and summarize for Committee. | 1.3 | 442.00 |
| 06/22/10 | AK  CAMPBELL | Telephone and email correspondence with G. Angelich and G. Utlik regarding cases status and action items. | .9 | 306.00 |

```
                                            -------------
                    CURRENT FEES                 748.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
ANDREA K. CAMPBELL        2.2    at  $340.00 =      748.00
                          ----                   ---------
          TOTALS          2.2                       748.00
```

SUBTOTAL FOR THIS MATTER                          $748.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
    12 JULY 2010                                                      Page       4


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/08/10 | AK  CAMPBELL | Review summary of schedules for break down of unsecured claim pool by Debtor. | .3 | 102.00 |

                                                       -------------
                    CURRENT FEES                            102.00


               TIMEKEEPER TIME SUMMARY
          -------------------------------------------------------------
ANDREA K. CAMPBELL        .3   at  $340.00 =        102.00
                         ----                     ---------
          TOTALS          0.3                       102.00

               SUBTOTAL FOR THIS MATTER                     $102.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                      Page        5


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 06/02/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and items on agenda for hearing on June 8. | .2 | 68.00 |
| 06/02/10 | GP | ANGELICH | Coordinate issues for June 8 hearing. | .2 | 106.00 |
| 06/02/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC. | .7 | 511.00 |
| 06/03/10 | SG | CARROLL | Review of documents, telephone calls, e-mails and meetings with George Angelich, George Utlik re investigation of potential claims against CIBC. | 1.3 | 949.00 |
| 06/04/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC, emergency motion to approve payoff to CIBC and stop interest accrual, investigation of potential claims against CIBC. | .6 | 438.00 |
| 06/04/10 | AK | CAMPBELL | Correspond with G. Angelich and D. Galler regarding agenda for June 8 hearing. | .2 | 68.00 |
| 06/07/10 | GP | ANGELICH | Coordinate and prepare for omnibus hearing date with Glenn Moses. | 1.3 | 689.00 |
| 06/07/10 | GP | ANGELICH | Review notice of hearing for motion to pay indemnity claim. | .1 | 53.00 |
| 06/07/10 | AK | CAMPBELL | Various correspondence with D. Galler and G. Angelich regarding June 8 hearing agenda, and adjourning certain items therein. | .6 | 204.00 |
| 06/08/10 | GP | ANGELICH | Conference call with Glenn Moses re: omnibus hearing. | .1 | 53.00 |
| 06/08/10 | GP | ANGELICH | Attend omnibus hearing. | .5 | 265.00 |
| 06/08/10 | SG | CARROLL | Telephone calls and meetings with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .8 | 584.00 |
| 06/09/10 | SG | CARROLL | Meetings and telephone conferences with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .4 | 292.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re matters scheduled for upcoming hearing on 07/26, including debtors' motion seeking to assume and assign two unexpired commercial leases to | 1.8 | 576.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
    12 JULY 2010                                                     Page      6

```
                          Protective Products Enterprises, Inc.,
                          motion seeking to employ Ernst &
                          Young, LLP as Tax Advisors to debtors,
                          and motion seeking authority to pay
                          Downey Brand LLP.
06/30/10  GV  UTLIK       Telephone conference with E&Y and            .4       128.00
                          counsel for the Debtor re outstanding
                          issues concerning E&Y application.

                                                                   -------------
                    CURRENT FEES                                     4,984.00
```

```
                    TIMEKEEPER TIME SUMMARY
          ----------------------------------------------------------
          SCHUYLER CARROLL      3.8   at  $730.00 =    2,774.00
          GEORGE P. ANGELICH    2.2   at  $530.00 =    1,166.00
          ANDREA K. CAMPBELL    1.0   at  $340.00 =      340.00
          GEORGE V. UTLIK       2.2   at  $320.00 =      704.00
                                ----                 ---------
                    TOTALS      9.2                   4,984.00

                    SUBTOTAL FOR THIS MATTER                        $4,984.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                             Page        7

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 06/01/10 | GV | UTLIK | Telephone call to Jordi Guso, counsel for debtors, to arrange for telephone conference with Frank Jaumot re term loan repayment and issues related to settlement with CIBC. | .1 | 32.00 |
| 06/01/10 | GV | UTLIK | E-mail to Jordi Guso in attempt to arrange for telephone conference with debtors to revise and finalize transactions in connection with borrowing and repayment of term loans provided to debtors by CIBC. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Telephone call to Debi Galler requesting information re borrowing and repayment of term loans and issues related to settlement with CIBC. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Telephone call to Debi Galler, counsel for debtors, requesting answers re borrowing and repayment of two term loans provided by CIBC to debtors. | .1 | 32.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to Debi Galler requesting to arrange telephone conference with Jason Williams to address issues concerning two term loans. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Communications with George Angelich re status of investigations into term loan transactions. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Communications George Angelich re CIBC's comments to parties' stipulation re conditional payment to CIBC. | .4 | 128.00 |
| 06/02/10 | GV | UTLIK | Telephone conference with Schuyler Carroll re status of investigation re two term lans and stipulation with CIBC re conditional payment. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Telephone conference with Debi Galler re term loans borrowing and repayment history. | .3 | 96.00 |
| 06/03/10 | GV | UTLIK | Preparation of e-mail to Jason Williams requesting telephone conference to discuss history of repayment to two term loans provided by CIBC to debtors. | .2 | 64.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
       12 JULY 2010                                                    Page      8

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 06/03/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses, committee's local counsel, re tentative filing of emergency motion for approval of stipulation with CIBC and Debtors re conditional payment of CIBC's claim. | .8 | 256.00 |
| 06/03/10 | GV | UTLIK | Communications with Jason Williams to set up telephone conference. | .2 | 64.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Jason Williams re transactions involving debtors' debts to CIBC under two term loans. | .6 | 192.00 |
| 06/03/10 | GV | UTLIK | Communications with Glenn Moses re revisions to and filing of ex parte agreed upon emergency motion for approval of stipulation between debtors, CIBC and committee. | .3 | 96.00 |
| 06/03/10 | GP | ANGELICH | Prepare for Committee conference call and revise memo to Committee. | 2.8 | 1,484.00 |
| 06/08/10 | GP | ANGELICH | Finalize email to Committee re: Frank Jaumot. | .2 | 106.00 |
| 06/09/10 | AK | CAMPBELL | Draft email to committee updating on case status including June 8 hearing results and status of CIBC litigation. | 1.1 | 374.00 |
| 06/10/10 | AK | CAMPBELL | Review committee correspondence regarding CIBC settelement. | .2 | 68.00 |
| 06/10/10 | AK | CAMPBELL | Draft email to Committee summarizing May monthly fee applications. | .2 | 68.00 |
| 06/14/10 | GV | UTLIK | Discussions with George Angelich re resolution of adversary proceeding. | .2 | 64.00 |
| 06/18/10 | AK | CAMPBELL | Review Debtor's motion to assume and assign leases; draft email to Committee summarizing the same. | 1.2 | 408.00 |
| 06/22/10 | AK | CAMPBELL | Correspond with D. Galler regarding outstanding issues on plan and sale. | .3 | 102.00 |
| 06/22/10 | GP | ANGELICH | Confer with Andrea Campbell re correspondence to Committee. | .6 | 318.00 |
| 06/24/10 | GV | UTLIK | Communications with George Angelich re language proposed by United States Trustee re exculpation clauses to be inserted in committee's 1102(b) motion. | .2 | 64.00 |
| 06/24/10 | GV | UTLIK | Telephone conference with Andrea Campbell re pending projects, including review and revisions to memorandum to committee re joint plan and disclosure statement, United States Trustee's issues re committee's 1102(b)(3) motion and debtor's motion seeking authority to pay Downey Brand LLP. | .4 | 128.00 |
| 06/25/10 | GP | ANGELICH | Revise draft email to Committee summarizing upcoming matters. | 1.1 | 583.00 |

032113 Protective Products, Inc. - Official Com
12 JULY 2010

Invoice Number 1261130
Page      9

| | | | | | |
|---|---|---|---|---|---|
| 06/25/10 | AK | CAMPBELL | Review correspondence to Committee on case status; collaborate with G. Angelich and G. Utlik on the writing of the same. | .3 | 102.00 |
| 06/28/10 | AK | CAMPBELL | Committee conference call. | .7 | 238.00 |
| 06/28/10 | AK | CAMPBELL | Communications with debtor and committee members regarding scheduling conference calls. | .4 | 136.00 |
| 06/28/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail re committee conference call. | .3 | 159.00 |
| 06/28/10 | GP | ANGELICH | Attend Committee conference call and make presentation. | .7 | 371.00 |
| 06/28/10 | GV | UTLIK | E-mail to Jordi Cuso, debtor's counsel, to schedule telephone conference to discuss plan and disclosure statement, as well as outstanding items re matters scheduled for 07/06/2010 hearing. | .2 | 64.00 |
| 06/28/10 | GV | UTLIK | Telephone conference with Debi Galler, counsel for debtors, requesting additional information re disclosures re Ernst & Young application, invoice from Downey, the criminal counsel for Caldwell, and issues re classification under the proposed plan. | .3 | 96.00 |
| 06/28/10 | GV | UTLIK | Preparation for telephone conference with committee, outlining agenda and items to cover. | .6 | 192.00 |
| 06/28/10 | GV | UTLIK | Participate in telephone conference with committee. | .8 | 256.00 |
| 06/29/10 | AK | CAMPBELL | Draft email to Committee regarding F. Jaumot invoice. | .2 | 68.00 |
| 06/29/10 | AK | CAMPBELL | Conference call with Debtor and Debtor's counsel. | .6 | 204.00 |
| 06/29/10 | GV | UTLIK | E-mail to Jordi Guso, Debi Galler re telephone conference to discuss plan and disclosure statement. | .2 | 64.00 |
| 06/29/10 | GV | UTLIK | Communications with George Angelich re committee's comments re draft of plan and disclosure statement. | .3 | 96.00 |
| 06/29/10 | GV | UTLIK | Communications with Glenn Moses re draft of plan and disclosure statement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | E-mail to Jordi Guso, Debi Galler, to schedule follow up telephone conference re plan and disclosure statement. | .1 | 32.00 |
| 06/30/10 | GV | UTLIK | Telephone conference with counsel for the Debtors re plan and disclosure statement. | .8 | 256.00 |

```
                                                    -------------
```

                    CURRENT FEES                         7,509.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
       12 JULY 2010                                                        Page     10


                        TIMEKEEPER TIME SUMMARY
          -------------------------------------------------------
          GEORGE P. ANGELICH        5.7    at  $530.00 =     3,021.00
          ANDREA K. CAMPBELL        5.2    at  $340.00 =     1,768.00
          GEORGE V. UTLIK           8.5    at  $320.00 =     2,720.00
                                    ----                   ---------
                 TOTALS            19.4                     7,509.00

                        SUBTOTAL FOR THIS MATTER                   $7,509.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                    Page     11

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/01/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, inquiring into two term loans provided by CIBC to debtors. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Meet with George Angelich re recent documents provided by CIBC, including term loan and strategy for settlement with CIBC. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Telephone call to Larry Glick re status of settlement discussions. | .4 | 128.00 |
| 06/01/10 | GV | UTLIK | Communications with Larry Glick, counsel for CIBC, re proposed extension of committee's deadline to respond to CIBC's complaint. | .1 | 32.00 |
| 06/02/10 | AK | CAMPBELL | Review correspondence related to settlement of CIBC claim. | .4 | 136.00 |
| 06/02/10 | GV | UTLIK | Review of comments by Larry Glick, counsel for CIBC, re draft stipulation between debtors, committee and CIBC. | .6 | 192.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to Larry Glick with request for repayment history of term loans provided by CIBC to debtors. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Review of response from Larry Glick to our document request re term loans borrowing and repayment transactions. | .1 | 32.00 |
| 06/02/10 | GV | UTLIK | Preparation of follow up e-mail to Larry Glick seeking clarification of loan statements provided pursuant to our request for documents supporting term loan repayments. | .2 | 64.00 |
| 06/03/10 | AK | CAMPBELL | Discussions with G. Utlik regarding investigation into intercompany payments and CIBC paydown; review correspondence regarding the same. | .9 | 306.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re document request concerning $25 million term loan. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone conference with Larry Glick re $19.5 million term loan and request for loan statements concerning loan. | .2 | 64.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone call to Larry Glick re request for documents concerning $19.5 million term loan provided by CIBC to debtors. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                    Page     12

| Date | | | Description | | |
|---|---|---|---|---|---|
| 06/03/10 | GV | UTLIK | Telephone conference with Larry Glick re proposed revisions to stipulation between debtors, CIBC and committee. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Work with George Angelich re parties' stipulation concerning conditional payment of CIBC's claim. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Multiple telephone conferences with Larry Glick re revisions to parties' stipulation concerning conditional payment of CIBC's claim. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Further review and revisions of parties' stipulation concerning conditional payment of CIBC's claim. | .8 | 256.00 |
| 06/03/10 | GV | UTLIK | Review and revise ex parte agreed upon emergency motion for approval of stipulation between debtors, CIBC and committee to incorporate parties' revisions. | 1.2 | 384.00 |
| 06/04/10 | AK | CAMPBELL | Place phone call to L. Glick regarding CIBC admin claim. | .1 | 34.00 |
| 06/09/10 | AK | CAMPBELL | Revise memo to Committee regarding recommendation to settle with CIBC. | 1.6 | 544.00 |
| 06/09/10 | AK | CAMPBELL | Review correspondence with S. Carroll, N. Heermans and C. Cohen regarding adequate value of transfers between PPA and PPI. | .2 | 68.00 |
| 06/14/10 | GV | UTLIK | Telephone call to Larry Glick, counsel for CIBC, re closure re adversary proceeding and payment of settlement amount. | .1 | 32.00 |
| 06/15/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re closure re adversary proceeding and payment of settlement amount to committee. | .3 | 96.00 |
| 06/16/10 | GV | UTLIK | Review of correspondence from Larry Glick re CIBC's position as to resolution of adversary proceeding and conditions to payment of settlement amount to committee. | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Voicemail to Larry Glick following up re resolution of adversary proceeding. | .1 | 32.00 |
| 06/16/10 | GV | UTLIK | Telephone conference with Larry Glick re resolution of adversary proceeding. | .4 | 128.00 |
| 06/17/10 | GV | UTLIK | Review of correspondence from Glenn Moses re procedure for resolution of the adversary proceeding. | .2 | 64.00 |
| 06/21/10 | GV | UTLIK | Telephone conference with Glenn Moses re resolution of adversary proceeding. | .2 | 64.00 |
| 06/23/10 | AK | CAMPBELL | Draft 9019 Motion to approve stipulation with CIBC and accompanying order. | 3.1 | 1,054.00 |
| 06/23/10 | AK | CAMPBELL | Draft CIBC settlement agreement. | 3.1 | 1,054.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1261130
12 JULY 2010                                       Page    13

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/23/10 | GV | UTLIK | Review of motion under rule 9019 and proposed form of order re settlement with CIBC and resolution of adversary proceeding. | .7 | 224.00 |
| 06/24/10 | GV | UTLIK | Revisions to motion under rule 9019 re settlement with CIBC and resolution of adversary proceeding. | .3 | 96.00 |
| 06/25/10 | AK | CAMPBELL | Review and revise 9019 and Settlement Agreement with CIBC. | .9 | 306.00 |
| 06/28/10 | GV | UTLIK | Review and revise rule 9019 motion for approval of settlement resolving adversary proceeding. | .8 | 256.00 |
| 06/30/10 | GV | UTLIK | Review and revise the Committees Motion Pursuant to Bankruptcy Rule 9019 for Approval of the Settlement Agreement resolving the adversary proceeding and related outstanding issues. | 4.3 | 1,376.00 |

```
                                                           -------------
              CURRENT FEES                                   8,302.00
```

### TIMEKEEPER TIME SUMMARY

```
-----------------------------------------------------------
ANDREA K. CAMPBELL      10.3    at  $340.00 =    3,502.00
GEORGE V. UTLIK         15.0    at  $320.00 =    4,800.00
                        ----                   ---------
          TOTALS        25.3                     8,302.00

              SUBTOTAL FOR THIS MATTER              $8,302.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
12 JULY 2010                                                            Page      14


(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 06/07/10 | AK  CAMPBELL | | Gather and summarize Jaumot invoices and recommendation regarding order authorizing retention for Committee. | .6 | 204.00 |
| 06/08/10 | AK  CAMPBELL | | Review claims registers and update creditor list for purposes of Silfen declaration. | 4.1 | 1,394.00 |
| 06/14/10 | AK  CAMPBELL | | Revise supplemental declaration of Andrew Silfen. | .7 | 238.00 |
| 06/21/10 | AK  CAMPBELL | | Review motion to employ Ernst & Young and summarize the same for Committee. | 1.6 | 544.00 |
| 06/21/10 | AK  CAMPBELL | | Follow up with G. Angelich and A. Silfen regarding supplemental declaration. | .1 | 34.00 |
| 06/23/10 | AK  CAMPBELL | | Review and revise supplemental Silfen declaration; corresponde with K. Lehmkuhl regarding the same. | .3 | 102.00 |
| 06/28/10 | AK  CAMPBELL | | Correspondence with K. Lehmkuhl regarding connections disclosures. | .2 | 68.00 |
| 06/30/10 | GP  ANGELICH | | Conference call with Debi Galler and Ernst & Young re retention issues. | .4 | 212.00 |

                                                                -------------
                    CURRENT FEES                                  2,796.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
        GEORGE P. ANGELICH        .4   at  $530.00 =       212.00
        ANDREA K. CAMPBELL       7.6   at  $340.00 =     2,584.00
                                 ----                    ---------
                TOTALS            8.0                     2,796.00

                    SUBTOTAL FOR THIS MATTER                 $2,796.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                    Page     15


(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 06/18/10 | AK | CAMPBELL | Update memo to Committee on draft plan and disclosure statement. | .9 | 306.00 |
| 06/18/10 | AK | CAMPBELL | Draft email to committee regarding exclusivity and extension thereof. | .9 | 306.00 |
| 06/18/10 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re debtors plan of reorganization. | .3 | 96.00 |
| 06/18/10 | GV | UTLIK | Review of draft joint liquidating plan. | 2.3 | 736.00 |
| 06/18/10 | GV | UTLIK | Review of draft of memorandum to committee re joint plan and disclosure statement. | .5 | 160.00 |
| 06/21/10 | GP | ANGELICH | Review plan materials. | .7 | 371.00 |
| 06/22/10 | GP | ANGELICH | Confer with George Utlik re plan mark up. | .3 | 159.00 |
| 06/22/10 | GP | ANGELICH | Review plan materials. | .6 | 318.00 |
| 06/22/10 | GV | UTLIK | Review of draft of joint disclosure statement. | 1.4 | 448.00 |
| 06/22/10 | GV | UTLIK | Review of draft joint liquidating plan re release and discharge provisions. | .7 | 224.00 |
| 06/22/10 | GV | UTLIK | Review and revise memorandum to committee re joint liquidating plan and disclosure statement. | .8 | 256.00 |
| 06/23/10 | AK | CAMPBELL | Review memo summarizing terms of plan and disclosure statement; correspond with G. Utlik regarding the same. | .6 | 204.00 |
| 06/23/10 | AK | CAMPBELL | Correspondence with D. Galler regarding plan classification issues. | .1 | 34.00 |
| 06/23/10 | GV | UTLIK | Review and revise memorandum to committee re joint liquidating plan and disclosure statement. | 4.8 | 1,536.00 |
| 06/24/10 | GV | UTLIK | Review of draft joint plan and disclosure statement. | 1.4 | 448.00 |
| 06/25/10 | GP | ANGELICH | Review plan and disclosure statement. | 1.2 | 636.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re draft memorandum to the committee re joint plan and disclosure statement. | 1.6 | 512.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re joint plan and disclosure statement. | .9 | 288.00 |
| 06/28/10 | GP | ANGELICH | Review draft disclosure statement. | 3.9 | 2,067.00 |
| 06/28/10 | GV | UTLIK | Review and revise memorandum to committee re joint plan and disclosure statement. | .2 | 64.00 |
| 06/28/10 | GV | UTLIK | Work with George Angelich re joint plan and disclosure statement. | 4.3 | 1,376.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1261130
    12 JULY 2010                                    Page    16

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/10 | GV | UTLIK | Review of debtors' schedules of assets and liabilities re assets and liabilities for purposes of potential distribution, and substantive consolidation issues under the proposed plan. | .4 | 128.00 |
| 06/29/10 | GP | ANGELICH | Review draft plan and disclosure statement and consider substantive consolidation. | 2.8 | 1,484.00 |
| 06/29/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler, Frank Jaumot and Glenn Moses re draft plan. | .5 | 265.00 |
| 06/29/10 | GP | ANGELICH | Confer with Schuyler Carroll re substantive consolidation. | .4 | 212.00 |
| 06/29/10 | GV | UTLIK | Review of draft creditor trust agreement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | Prepare, review and revise e-mail to Debi Galler re comments/questions re draft of plan and disclosure statement, pending motions and clarification of outstanding issues. | .9 | 288.00 |
| 06/29/10 | GV | UTLIK | Review of debtors' schedules of assets and liabilities and preparation of chart of claims and potential distribution pursuant to proposed substantive consolidation. | 2.9 | 928.00 |
| 06/29/10 | GV | UTLIK | Work with George Angelich re effect of substantive consolidation. | .7 | 224.00 |
| 06/29/10 | GV | UTLIK | Telephone conference with counsel for debtors re plan and disclosure statement. | .5 | 160.00 |
| 06/29/10 | GV | UTLIK | Telephone conference with Glen Moses, George Angelich re plan and disclosure statement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | Office conference with Schuyler Carroll, George Angelich re treatment of bondholders under a plan and effect of substantive consolidation. | .4 | 128.00 |
| 06/29/10 | SG | CARROLL | Meet with George Angelich re consideration of plan structure and various alternatives. | .7 | 511.00 |
| 06/30/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler re plan revisions. | .8 | 424.00 |
| 06/30/10 | GP | ANGELICH | Conference call with Glenn Moses re plan revisions | .4 | 212.00 |
| 06/30/10 | GP | ANGELICH | Review plan and disclosure statement | 2.1 | 1,113.00 |
| 06/30/10 | GV | UTLIK | Communications with George Angelich re classification of bondholders and potential effect of substantive consolidation. | .2 | 64.00 |

                                            -------------

                CURRENT FEES                        16,942.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
12 JULY 2010                                                   Page     17

                    TIMEKEEPER TIME SUMMARY
-------------------------------------------------------------
    SCHUYLER CARROLL          .7    at  $730.00 =       511.00
    GEORGE P. ANGELICH      13.7    at  $530.00 =     7,261.00
    ANDREA K. CAMPBELL       2.5    at  $340.00 =       850.00
    GEORGE V. UTLIK         26.0    at  $320.00 =     8,320.00
                            ----                    ---------
          TOTALS            42.9                    16,942.00

                    SUBTOTAL FOR THIS MATTER              $16,942.00

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1261130
12 JULY 2010                                               Page    18
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-------|-------|
| 06/01/10 | GP | ANGELICH | Phone calls with Larry Glick and confer with George Utlik re: settlement of adversary proceeding. | .6 | 318.00 |
| 06/01/10 | GV | UTLIK | Review of CIBC's first amending agreement to Ceramic Protection Corporation credit agreement dated 09/21/2004. | .6 | 192.00 |
| 06/01/10 | GV | UTLIK | Review of CIBC's credit agreement dated 09/21/2004 between Ceramic Protection Corporation and CIBC. | .4 | 128.00 |
| 06/01/10 | GV | UTLIK | Review of repayment history by debtors to CIBC in connection with the line of credit. | .9 | 288.00 |
| 06/01/10 | NH | HEERMANS | Communications to/from team about CIBC settlement and scheduling issues. | .4 | 248.00 |
| 06/02/10 | GP | ANGELICH | Coordinate discovery information from Debtors' counsel. | .9 | 477.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to members of committee re status of investigations and stipulation between parties re conditional payment of CIBC's claim. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Communications with Schuyler Carroll and George Angelich as to whether any term loan repayment transaction gives rise to fraudulent conveyance claims. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Work with George Angelich re fraudulent conveyance analysis, review of public records, CIBC's loan statements and history of repayments, to perform insolvency analysis and consider related issues. | 1.8 | 576.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Schuyler Carroll and George Angelich re status of investigation re fraudulent transfers issues. | .3 | 96.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone conference with Jason Williams re pay down of CIBC's loan by Protective Products International. | .4 | 128.00 |
| 06/03/10 | GP | ANGELICH | Analyze issues for settlement. | 1.8 | 954.00 |
| 06/03/10 | NH | HEERMANS | Communications with team, CIBC counsel, Debtors counsel about stipulation with CIBC. | .4 | 248.00 |
| 06/04/10 | GP | ANGELICH | Phone calls with George Utlik and Jason Williams re: information for fraudulent conveyance claims. | .4 | 212.00 |

032113 Protective Products, Inc. - Official Com    Invoice Number 1261130
12 JULY 2010                                              Page    19

| 06/04/10 | GV | UTLIK | Telephone conference with george angelich and jason williams re document request re payment history from PPI to PPA. | .3 | 96.00 |
| 06/04/10 | AK | CAMPBELL | Correspondence with F. Jaumot, J. Williams, G. Angelich and G. Utlik regarding investigation into CIBC loans. | .4 | 136.00 |
| 06/07/10 | NH | HEERMANS | Conference call with Debtors' professionals about PPI's payments on CIBC revolver, prepare for same. | .4 | 248.00 |
| 06/07/10 | NH | HEERMANS | Conference call with team about status of/issues involving possible fraudulent conveyance action against CIBC. prepare for same. | .7 | 434.00 |
| 06/07/10 | GP | ANGELICH | Conference call with Jason Williams and Jordi Guso re fraudulent conveyance investigation. | .3 | 159.00 |
| 06/07/10 | GP | ANGELICH | Conference call with Nancy Heermans to discuss fraudulent conveyance issues. | .5 | 265.00 |
| 06/07/10 | GP | ANGELICH | Phone call with Larry Glick re fraudulent conveyance issues. | .2 | 106.00 |
| 06/08/10 | NH | HEERMANS | Analysis for possible fraudulent conveyance counterclaim against CIBC (2.8), discussions with team on same (.8). | 3.6 | 2,232.00 |
| 06/08/10 | GP | ANGELICH | Confer with Andrea Campbell re: coordinating inquiry with Jason Williams. | .2 | 106.00 |
| 06/08/10 | GP | ANGELICH | Analyze fraudulent conveyance issues. | 2.7 | 1,431.00 |
| 06/08/10 | CC | COHEN | Confer with N. Heermans regarding legal issues relating to payments made by subsidiary arguably for the benefit of parent. | .6 | 378.00 |
| 06/09/10 | NH | HEERMANS | Analyze potential fraudulent conveyance actions against CIBC (1.7), communicate with team over same (.6), communicate with Committee on same (.3). | 2.6 | 1,612.00 |
| 06/09/10 | GP | ANGELICH | Confer with Schuyler Carroll and emails with Nancy Heermans, Andrea Campbell and Carol Cohen re fraudulent conveyance claims. | .6 | 318.00 |
| 06/09/10 | GP | ANGELICH | Confer with Glenn Moses re proposed settlement | .4 | 212.00 |
| 06/09/10 | GP | ANGELICH | Prepare and revise email to Committee re proposed resolution of adversary proceeding. | .9 | 477.00 |
| 06/10/10 | GP | ANGELICH | Finalize challenge issues. | .9 | 477.00 |
| 06/11/10 | GP | ANGELICH | Follow up re dismissal of lawsuit. | .4 | 212.00 |
| 06/11/10 | NH | HEERMANS | Communications about possible responses to CIBC's complaint. | .3 | 186.00 |
| 06/15/10 | GP | ANGELICH | Confer with George Utlik re final stipulation with CIBC. | .2 | 106.00 |

032113 Protective Products, Inc. - Official Com                     Invoice Number 1261130
  12 JULY 2010                                                         Page    20

| 06/15/10 | GV | UTLIK | Communications with George Angelich re resolution of adversary proceeding through parties joint stipulation and order. | .4 | 128.00 |
|----------|----|-------|---|----|-----|
| 06/16/10 | GV | UTLIK | Communications with George Angelich re resolution of adversary proceeding. | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Communications with George Angelich re Larry Glick's position re resolution of adversary proceeding | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Communications with Glenn Moses, counsel for committee, re procedure re resolution of adversary proceeding. | .2 | 64.00 |
| 06/16/10 | GP | ANGELICH | Issues with settlement with CIBC. | .8 | 424.00 |
| 06/18/10 | GP | ANGELICH | Correspond with Jordi Guso re plan formulation and Ernst & Young retention. | .3 | 159.00 |
| 06/21/10 | GV | UTLIK | Preparation of e-mail to George Angelich with proposal for filing a 9019 motion for an order approving settlement with CIBC. | .1 | 32.00 |
| 06/25/10 | GP | ANGELICH | Revise draft settlement with CIBC and motion. | .7 | 371.00 |

```
                                                             -------------
                    CURRENT FEES                               14,618.00
```

### TIMEKEEPER TIME SUMMARY

```
-----------------------------------------------------------
CAROL C. COHEN          .6    at  $630.00 =       378.00
NANCY HEERMANS         8.4    at  $620.00 =     5,208.00
GEORGE P. ANGELICH    12.8    at  $530.00 =     6,784.00
ANDREA K. CAMPBELL      .4    at  $340.00 =       136.00
GEORGE V. UTLIK        6.6    at  $320.00 =     2,112.00
                      ----                    ---------
        TOTALS        28.8                     14,618.00

             SUBTOTAL FOR THIS MATTER              $14,618.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                   Page    21


(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/07/10 | AK  CAMPBELL | Conference with Debtors' executives and counsel regarding transfers from PPI to PPA. | .3 | 102.00 |
| 06/07/10 | AK  CAMPBELL | Telephone conference with G. Angelich and N. Heermans regarding investigation into PPI transfers. | .9 | 306.00 |
| 06/08/10 | AK  CAMPBELL | Correspondence with J. Williams and G. Angelich regarding back up for PPI transfers. | .7 | 238.00 |

                                                        -------------
                     CURRENT FEES                           646.00


                  TIMEKEEPER TIME SUMMARY
----------------------------------------------------------
ANDREA K. CAMPBELL      1.9   at  $340.00 =      646.00
                        ----                   ---------
         TOTALS         1.9                       646.00

                  SUBTOTAL FOR THIS MATTER              $646.00

032113 Protective Products, Inc. - Official Com            Invoice Number 1261130
12 JULY 2010                                                        Page     22


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 06/05/10 | DJ | KOZLOWSKI | Review and preparation of comments on invoice in preparation for drafting fee application. | .4 | 170.00 |
| 06/07/10 | AK | CAMPBELL | Correspondence related to May invoice. | .2 | 68.00 |
| 06/10/10 | AK | CAMPBELL | Review May invoice and correspond with S. Carroll, G. Angelich and E. Rodriquez to confirm final status. | .2 | 68.00 |
| 06/10/10 | GP | ANGELICH | Review Jaumot invoice. | .1 | 53.00 |
| 06/10/10 | GP | ANGELICH | Finalize monthly fee statements. | .3 | 159.00 |
| 06/21/10 | AK | CAMPBELL | Draft and send email to Committee regarding Jaumot invoice. | .1 | 34.00 |
| 06/28/10 | AK | CAMPBELL | Per George Angelich request, review Interim Compensation Procedures Motion and send reminder to Arent Fox team regarding upcoming deadlines. | .2 | 68.00 |

                                                        -------------
                          CURRENT FEES                      620.00



                  TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH        .4   at  $530.00 =      212.00
DAVID J. KOZLOWSKI        .4   at  $425.00 = ·    170.00
ANDREA K. CAMPBELL        .7   at  $340.00 =      238.00
                         ----                 ---------
        TOTALS           1.5                     620.00

            SUBTOTAL FOR THIS MATTER                    $620.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
12 JULY 2010                                                      Page      23

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/04/10 | GP  ANGELICH | Return phone call to Ariel Rodriquez re: UST request to adjourn motion. | .1 | 53.00 |
| 06/24/10 | GV  UTLIK | Review of objection of United States Trustee and proposed language re exculpation clauses to be inserted in committee's 1102(b) motion and motion re current exculpation language. | .4 | 128.00 |
| 06/28/10 | GV  UTLIK | Review and revise exculpation clause as discussed with United States Trustee. | .6 | 192.00 |
| 06/29/10 | SG  CARROLL | Meet with George Angelich re effort to resolve United States Trustee objections to 1102 committee information sharing motion. | .2 | 146.00 |
| 06/30/10 | GP  ANGELICH | Revise information sharing protocol and negotiations with Ariel Rodriquez re same. | .8 | 424.00 |
| 06/30/10 | GV  UTLIK | Communications with the United States Trustee re revisions to the 1103 exculpation language. | .2 | 64.00 |
| 06/30/10 | GV  UTLIK | Review and revise the exculpation language as required by the United States Trustee and email the proposed language to the United States Trustee. | .3 | 96.00 |

                                              -------------
              CURRENT FEES                        1,103.00


              TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
SCHUYLER CARROLL        .2   at  $730.00 =       146.00
GEORGE P. ANGELICH      .9   at  $530.00 =       477.00
GEORGE V. UTLIK        1.5   at  $320.00 =       480.00
                       ----                   ---------
      TOTALS           2.6                     1,103.00

              SUBTOTAL FOR THIS MATTER              $1,103.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
       12 JULY 2010                                                       Page    24


                    SUMMARY OF CHARGES
                    ------------------


          **TOTAL FOR: PHONE CHARGES**                    207.00
          **TOTAL FOR: DOCUMENT IMAGING**                   9.00

032113 Protective Products, Inc. - Official Com
12 JULY 2010

Invoice Number 1261130
Page    25

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.70 | 730.00 | 3,431.00 |
| CAROL C. COHEN | EMPL & BR 1977 (OH), 1981 (DC) | .60 | 630.00 | 378.00 |
| NANCY HEERMANS | | 8.40 | 620.00 | 5,208.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 36.10 | 530.00 | 19,133.00 |
| **ASSOCIATES** | | | | |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | .40 | 425.00 | 170.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 32.10 | 340.00 | 10,914.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 59.80 | 320.00 | 19,136.00 |
| | | 142.10 | | 58,370.00 |

Blended Rate: 410.77

BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR:       Litigation Dispute Resolution
RE:        Real Estate

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
       12 JULY 2010                                                    Page    26


                    CURRENT CHARGES FOR ALL MATTERS                216.00

                    CURRENT FEES FOR ALL MATTERS                 58,370.00

                    TOTAL AMOUNT OF THIS INVOICE               $58,586.00

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number  1261130
Creditors                                                       Invoice Date    07/12/10
                                                                Client Number   032113
```

----------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
        TOTAL AMOUNT OF THIS INVOICE                    $58,586.00
```

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                Arent Fox LLP
                P.O. Box 644672
                Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                   PNC BANK
Address:                800 Connecticut Avenue NW
                        Washington, DC 20006
ABA#:                   031000053
SWIFT CODE:             PNCCUS33 (for international use)
Account #:              5559763933
Beneficiary Name:       Arent Fox LLP
Beneficiary Address:    1050 Connecticut Ave., NW
                        Washington, DC 20036

     Please reference the following:
                Client #        032113
                Client Name     Protective Products, Inc. - Official Committee of U
                Invoice Number  1261130
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1265988
Invoice Date   08/10/10
Client Number  032113

--------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010

| | | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 55.73 |
| 00002 | Case Management and Operating Reports | .50 | 160.00 |
| 00006 | Claims Administration and Objections | .10 | 34.00 |
| 00007 | Miscellaneous Motions and Objections | 2.60 | 1,340.00 |
| 00008 | Committee and Debtor Communications, Conference | 1.20 | 522.00 |
| 00009 | Adversary Proceedings | 15.90 | 5,122.00 |
| 00010 | Professional Retention | 2.20 | 818.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 10.70 | 4,285.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 5.00 | 2,650.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.00 | 340.00 |
| 00022 | Fee Applications | 1.70 | 616.00 |
| 00024 | Creditor Information Sharing and 1102 Services | .40 | 128.00 |
| Totals | | 41.30 | 16,070.73 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
    10 AUGUST 2010                                              Page      2


    (00000) MATTER NUMBER
    RE:   General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010


    FOR CHARGES:
          05/27/10   PHONE CHARGES                    11.56
          06/03/10   PHONE CHARGES                    33.26
          06/07/10   PHONE CHARGES                    10.91

              **TOTAL FOR: PHONE CHARGES**         **55.73**


                                                   -------------
                        CURRENT CHARGES                  55.73

                        SUBTOTAL FOR THIS MATTER         $55.73

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
  10 AUGUST 2010                                                        Page      3


(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/06/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re preparations for 07/06/2010 hearing. | .3 | 96.00 |
| 07/06/10 | GV | UTLIK | Communications with Vilma Santiago in accounting re wire transfer instructions for settlement purposes. | .2 | 64.00 |

                                                                ------------
                        CURRENT FEES                               160.00


                    TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------------
        GEORGE V. UTLIK          .5    at  $320.00 =      160.00
                                ----                    ---------
               TOTALS           0.5                       160.00

                        SUBTOTAL FOR THIS MATTER                 $160.00

032113 Protective Products, Inc. - Official Com                 Invoice Number 1265988
10 AUGUST 2010                                                  Page      4

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/02/10 | AK  CAMPBELL | Correspond with G. Utlik regarding bondholders claims. | .1 | 34.00 |

                                                                ------------
                           CURRENT FEES                            34.00


                    TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------
ANDREA K. CAMPBELL        .1   at  $340.00 =      34.00
                         ----                   ---------
           TOTALS        0.1                      34.00

                    SUBTOTAL FOR THIS MATTER            $34.00

032113 Protective Products, Inc. - Official Com                 Invoice Number 1265988
10 AUGUST 2010                                                         Page       5


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/02/10 | GP  ANGELICH | Coordinate Tuesday omnibus hearing. | .4 | 212.00 |
| 07/06/10 | GP  ANGELICH | Update Glenn Moses and prepare for omnibus hearing. | .6 | 318.00 |
| 07/06/10 | GP  ANGELICH | Wait time and attendance at omnibus hearing. | .5 | 265.00 |
| 07/06/10 | GP  ANGELICH | Review and finalize draft settlement agreement with CIBC. | .6 | 318.00 |
| 07/07/10 | GP  ANGELICH | Correspond with Debtors counsel re FCPA subpoenas. | .2 | 106.00 |
| 07/13/10 | AK  CAMPBELL | Review orders entered on July 8, 2010. | .2 | 68.00 |
| 07/19/10 | GP  ANGELICH | Correspond with Glenn Moses re July 20 hearing | .1 | 53.00 |

```
                                                   -------------
            CURRENT FEES                             1,340.00
```


```
                   TIMEKEEPER TIME SUMMARY
      ----------------------------------------------------
      GEORGE P. ANGELICH    2.4   at  $530.00 =    1,272.00
      ANDREA K. CAMPBELL     .2   at  $340.00 =       68.00
                           ----                 ---------
            TOTALS          2.6                  1,340.00

            SUBTOTAL FOR THIS MATTER              $1,340.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
10 AUGUST 2010                                                          Page      6


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/26/10 | AK  CAMPBELL | | Draft email to Committee summarizing Debtor's June operating reports. | .4 | 136.00 |
| 07/30/10 | AK  CAMPBELL | | Draft email to Committee and calendar Committee Call for 8/2 regarding plan drafting. | .2 | 68.00 |
| 07/30/10 | GP  ANGELICH | | Draft correspondence to Committee Member re Litigation Hold Letter | .6 | 318.00 |

                                                              -------------
                    CURRENT FEES                                522.00


                    TIMEKEEPER TIME SUMMARY
       --------------------------------------------------
       GEORGE P. ANGELICH       .6   at  $530.00 =      318.00
       ANDREA K. CAMPBELL       .6   at  $340.00 =      204.00
                               ----                 ---------
              TOTALS           1.2                    522.00

                    SUBTOTAL FOR THIS MATTER              $522.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
10 AUGUST 2010                                               Page      7

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 07/01/10 | GV | UTLIK | Review and revise committee's rule 9019 motion approving settlement agreement to resolve issues related to adversary proceeding. | 2.9 | 928.00 |
| 07/01/10 | GV | UTLIK | Review and revise proposed form of order re committee's rule 9019 motion approving settlement agreement. | .6 | 192.00 |
| 07/01/10 | GV | UTLIK | Review and revise settlement agreement between debtors, CIBC, committee resolving outstanding issues re adversary proceeding. | 1.8 | 576.00 |
| 07/01/10 | GV | UTLIK | Work with George Angelich re committee's rule 9019 motion approving parties' settlement agreement. | .8 | 256.00 |
| 07/06/10 | GV | UTLIK | Work with George Angelich to finalize the parties' agreement resolving adversary proceeding. | .4 | 128.00 |
| 07/06/10 | GV | UTLIK | Review and revise stipulation resolving outstanding instructions for settlement purposes. | .9 | 288.00 |
| 07/06/10 | GV | UTLIK | Preparation of e-mail to counsel for CIBC and debtors with draft stipulation resolving outstanding issues re adversary proceeding. | .2 | 64.00 |
| 07/08/10 | GV | UTLIK | Telephone calls and e-mails with Larry Glick re CIBC's revisions to parties' stipulation to resolve adversary proceeding. | .2 | 64.00 |
| 07/12/10 | GV | UTLIK | Telephone call to Larry Glick to follow up re revisions to parties' stipulation | .1 | 32.00 |
| 07/14/10 | GV | UTLIK | Communications with Larry Glick in follow up with respect to revisions to parties' stipulation. | .3 | 96.00 |
| 07/14/10 | AK | CAMPBELL | Review correspondence related to pre-trial conference and calendar date change of the same. | .2 | 68.00 |
| 07/15/10 | AK | CAMPBELL | Discuss status of pre-trial conference and CIBC settlement with N. Heermans. | .2 | 68.00 |
| 07/15/10 | GV | UTLIK | Review of parties' stipulation as revised by Larry Glick. | .3 | 96.00 |
| 07/19/10 | GV | UTLIK | Review of Court calendar re upcoming pre-trial hearing. | .1 | 32.00 |
| 07/19/10 | GV | UTLIK | Communications with Larry Glick re adjournment of pretrial hearing. | .2 | 64.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
       10 AUGUST 2010                                              Page        8

| | | | | | |
|---|---|---|---|---|---|
| 07/19/10 | GV | UTLIK | Communications with Glenn Moses re 07/20/2010 pretrial hearing. | .2 | 64.00 |
| 07/19/10 | GV | UTLIK | Review of credit agreements between debtors and CIBC re indemnification provisions that may survive repayment of loan. | 1.4 | 448.00 |
| 07/19/10 | GV | UTLIK | Work with George Angelich re CIBC's revisions to stipulation, certain indemnification provisions under DIP financing agreement and CIBC's amended and restated credit agreement. | .4 | 128.00 |
| 07/19/10 | GV | UTLIK | Review and revise motion pursuant to rule 9019 re resolution of adversary proceeding. | 2.8 | 896.00 |
| 07/20/10 | AK | CAMPBELL | Review correspondence with CIBC counsel for any fee/expense statements received from Shutts & Bowen. | .4 | 136.00 |
| 07/21/10 | AK | CAMPBELL | Review emails and correspond with G. Utlik and G. Angelich regarding CIBC fees and expenses. | .8 | 272.00 |
| 07/21/10 | GV | UTLIK | Telephone conference with Larry Glick re their fees and expenses incurred to date. | .2 | 64.00 |
| 07/27/10 | AK | CAMPBELL | Update calendar regarding continuance of pre-trial conference. | .1 | 34.00 |
| 07/28/10 | GV | UTLIK | Communications with George Angelich re resolution of outstanding CIBC claim. | .1 | 32.00 |
| 07/29/10 | GV | UTLIK | Telephone conference with Larry Glick, George Angelich re resolution of CIBC's outstanding claims | .2 | 64.00 |
| 07/30/10 | GV | UTLIK | Telephone conference with Larry Glick re certain indemnification provisions. | .1 | 32.00 |

                                                                  -------------
                    CURRENT FEES                                    5,122.00


                    TIMEKEEPER TIME SUMMARY
          -------------------------------------------------------
          ANDREA K. CAMPBELL    1.7   at  $340.00 =       578.00
          GEORGE V. UTLIK      14.2   at  $320.00 =     4,544.00
                               ----                   ---------
              TOTALS           15.9                    5,122.00

                    SUBTOTAL FOR THIS MATTER                $5,122.00

032113 Protective Products, Inc. - Official Com            Invoice Number 1265988
10 AUGUST 2010                                                      Page       9


(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/01/10 | GV  UTLIK | Review and revise proposed order approving application of E&Y. | .2 | 64.00 |
| 07/01/10 | GV  UTLIK | Preparation of e-mail to Debi Galler with comments re proposed order approving application of E&Y. | .1 | 32.00 |
| 07/01/10 | GP  ANGELICH | Emails with Debi Galer and Joanne Lee of Foley & Lardner re retention of Ernst & Young. | .1 | 53.00 |
| 07/01/10 | GP  ANGELICH | Review revised proposed order on retention of Ernst & Young. | .2 | 106.00 |
| 07/01/10 | GP  ANGELICH | Email to Debi Galler re retention of Ernst & Young and order. | .1 | 53.00 |
| 07/01/10 | AK  CAMPBELL | Review and revise supplemental 2014 declaration, correspond with K. Lehmkuhl regarding the same. | .8 | 272.00 |
| 07/19/10 | AK  CAMPBELL | Correspondence with G. Angelich regarding supplemental 2014. | .1 | 34.00 |
| 07/21/10 | AK  CAMPBELL | Review, revise and finalize for filing Second Supplemental Declaration of A. Silfen. | .6 | 204.00 |

                                                              -------------
                         CURRENT FEES                             818.00


              TIMEKEEPER TIME SUMMARY
      ---------------------------------------------------
      GEORGE P. ANGELICH      .4   at  $530.00 =      212.00
      ANDREA K. CAMPBELL     1.5   at  $340.00 =      510.00
      GEORGE V. UTLIK         .3   at  $320.00 =       96.00
                            ----                   ---------
          TOTALS            2.2                      818.00

              SUBTOTAL FOR THIS MATTER                    $818.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
10 AUGUST 2010                                                          Page      10


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 07/01/10 | AK | CAMPBELL | Correspond with G. Utlik regarding Plan and Disclosure Statement. | .1 | 34.00 |
| 07/02/10 | GV | UTLIK | Review of debtors' public records and notes re identity of bondholders holding interests in debtors. | .4 | 128.00 |
| 07/06/10 | GP | ANGELICH | Plan analysis. | .4 | 212.00 |
| 07/06/10 | GV | UTLIK | Review of debtor's list of equity holders and statement of financial affairs to verify whether any of the bondholders have substantial equity stake in debtors. | .4 | 128.00 |
| 07/06/10 | GV | UTLIK | Preparation of e-mail to George Angelich re bondholders holding equity interests in debtors. | .2 | 64.00 |
| 07/06/10 | AK | CAMPBELL | Continue review of Disclosure Statement. | .4 | 136.00 |
| 07/07/10 | AK | CAMPBELL | Continue review of draft Disclosure Statement. | .9 | 306.00 |
| 07/07/10 | GP | ANGELICH | Update Schuyler Carroll on plan discussions. | .2 | 106.00 |
| 07/07/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich re identities of bondholders that are also [holders of] debtor's equity. | .4 | 128.00 |
| 07/07/10 | SG | CARROLL | Consider issues related to plan negotiations, meetings with George Angelich re same. | .3 | 219.00 |
| 07/08/10 | GV | UTLIK | Telephone calls and e-mails with Debi Galler, counsel for debtors, re subordination of bondholders under a liquidation plan. | .2 | 64.00 |
| 07/12/10 | GV | UTLIK | Telephone call to Debi Galler re subordination of bondholders under plan. | .1 | 32.00 |
| 07/13/10 | GV | UTLIK | Review of correspondence from Debi Galler re debtors' position as to subordination of bondholders under plan. | .1 | 32.00 |
| 07/14/10 | GV | UTLIK | Communications with Debi Galler re debtors' position as to subordination of bondholders under plan. | .2 | 64.00 |
| 07/15/10 | GV | UTLIK | Communications with Debi Galler re debtors' position as to subordination of bondholders under plan. | .2 | 64.00 |
| 07/15/10 | GP | ANGELICH | Confer re: draft plan. | .1 | 53.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
10 AUGUST 2010                                                          Page     11

| | | | | | |
|---|---|---|---|---|---|
| 07/16/10 | AK | CAMPBELL | Continue detailed review of disclosure statement. | 1.2 | 408.00 |
| 07/16/10 | AK | CAMPBELL | Review correspondence related to subordination in plan and Debtor's suggestion that the Committee file plan. | .1 | 34.00 |
| 07/16/10 | GV | UTLIK | Review of documents and communications re, claims filed by, bondholders in preparation for follow up telephone conference with Debi Galler re plan and disclosure statement. | .4 | 128.00 |
| 07/16/10 | GV | UTLIK | Communications with Debi Galler re debtors position re subordination of bondholders under plan. | .2 | 64.00 |
| 07/16/10 | GV | UTLIK | Communications with George Angelich re debtors position re subordination of bondholders under plan. | .2 | 64.00 |
| 07/19/10 | GV | UTLIK | Communications with George Angelich re plan and disclosure. | .2 | 64.00 |
| 07/20/10 | AK | CAMPBELL | Review of draft plan of reorganization. | .9 | 306.00 |
| 07/23/10 | GV | UTLIK | Communications with Debi Galler re plan and disclosure statement. | .1 | 32.00 |
| 07/28/10 | GV | UTLIK | Communications with George Angelich re plan of reorganization. | .2 | 64.00 |
| 07/28/10 | GV | UTLIK | Office conference with George Angelich, Schuyler Carroll re subordination issues and chapter 11 plan. | .4 | 128.00 |
| 07/28/10 | GP | ANGELICH | Confer with Schuyler Carroll re plan drafting, equitable subordination issues and indemnity issues | .3 | 159.00 |
| 07/28/10 | SG | CARROLL | Meetings and e-mails with George Angelich re analysis of present circumstances and issues and develop strategy moving forward. | .6 | 438.00 |
| 07/29/10 | GP | ANGELICH | Phone call with Larry Glick re settlement of indemnity issues in plan | .2 | 106.00 |
| 07/29/10 | GP | ANGELICH | Review indemnity and plan issues for discussion with Larry Glick | .8 | 424.00 |
| 07/30/10 | GV | UTLIK | Communications with George Angelich re status of negotiations with CIBC and further strategy re plan and disclosures. | .2 | 64.00 |
| 07/30/10 | GV | UTLIK | Telephone call to Debi Galler re plan and disclosure statement. | .1 | 32.00 |

-------------

CURRENT FEES                                                  4,285.00

032113 Protective Products, Inc. - Official Com   Invoice Number 1265988
 10 AUGUST 2010         Page  12

```
                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        SCHUYLER CARROLL         .9    at  $730.00 =      657.00
        GEORGE P. ANGELICH      2.0    at  $530.00 =    1,060.00
        ANDREA K. CAMPBELL      3.6    at  $340.00 =    1,224.00
        GEORGE V. UTLIK         4.2    at  $320.00 =    1,344.00
                                ----                 ---------
              TOTALS           10.7                   4,285.00

                    SUBTOTAL FOR THIS MATTER                    $4,285.00
```

032113 Protective Products, Inc. - Official Com               Invoice Number 1265988
        10 AUGUST 2010                                              Page      13


(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/04/10 | GP | ANGELICH | Correspond with Debtors' counsel re: settlement with CIBC. | .3 | 159.00 |
| 07/01/10 | GP | ANGELICH | Revise settlement agreement and draft motion to approve settlement. | 1.1 | 583.00 |
| 07/15/10 | GP | ANGELICH | Confer re: settlement with CIBC. | .3 | 159.00 |
| 07/19/10 | GP | ANGELICH | Correspond with Larry Glick re draft settlement agreement | .3 | 159.00 |
| 07/19/10 | GP | ANGELICH | Review revised settlement agreement with CIBC and comments from Larry Glick | .6 | 318.00 |
| 07/20/10 | GP | ANGELICH | Prepare for pre-trial hearing | .4 | 212.00 |
| 07/20/10 | GP | ANGELICH | Wait time and attend pre-trial hearing | .7 | 371.00 |
| 07/20/10 | GP | ANGELICH | Correspond with Larry Glick re payment of Shutts & Bowen fees | .2 | 106.00 |
| 07/22/10 | GP | ANGELICH | Confer with George Utlik re settlement of lawsuit with CIBC | .4 | 212.00 |
| 07/22/10 | GP | ANGELICH | Correspond and confer with Larry Glick re settlement of CIBC lawsuit | .5 | 265.00 |
| 07/22/10 | GP | ANGELICH | Review indemnity provisions | .2 | 106.00 |

                                                              -------------
                          CURRENT FEES                          2,650.00


              TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH     5.0    at  $530.00 =     2,650.00
                               ----                    ---------
               TOTALS          5.0                      2,650.00

                    SUBTOTAL FOR THIS MATTER              $2,650.00

032113 Protective Products, Inc. - Official Com
10 AUGUST 2010

Invoice Number 1265988
Page     14

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/07/10 | AK  CAMPBELL | Review SEC Subpoena docs. | .4 | 136.00 |
| 07/08/10 | AK  CAMPBELL | Continue review of SEC subpoena and draft email to F. Jaumot requesting more information on the same. | .6 | 204.00 |

CURRENT FEES                                  340.00


TIMEKEEPER TIME SUMMARY

| | | | | |
|------|-----|-----|---|--------|
| ANDREA K. CAMPBELL | 1.0 | at $340.00 = | 340.00 |
| TOTALS | 1.0 | | 340.00 |

SUBTOTAL FOR THIS MATTER                      $340.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
     10 AUGUST 2010                                         Page      15
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|---|-------------|-------|-------|
| 07/07/10 | AK | CAMPBELL | Follow up regarding June fee statement. | .1 | 34.00 |
| 07/07/10 | AK | CAMPBELL | Correspond with G. Angelich and Committee regarding F. Jaumot invoice. | .3 | 102.00 |
| 07/07/10 | GP | ANGELICH | Review Frank Jaumots fee request. | .2 | 106.00 |
| 07/08/10 | AK | CAMPBELL | Correspondence related to June monthly fee app; review compensation order regarding the same. | .3 | 102.00 |
| 07/09/10 | AK | CAMPBELL | Correspondence with G. Moses and G. Angelich regarding July monthly invoice. | .2 | 68.00 |
| 07/12/10 | AK | CAMPBELL | Various correspondence with G. Moses, G. Angelich and E. Rodriguez regarding July invoice. | .4 | 136.00 |
| 07/27/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding circulation of professional fee statements. | .1 | 34.00 |
| 07/28/10 | AK | CAMPBELL | Circulate Frank Jaumot invoice to Committee for review. | .1 | 34.00 |

```
                                                        -------------
                    CURRENT FEES                            616.00
```

```
                  TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------
         GEORGE P. ANGELICH      .2   at  $530.00 =     106.00
         ANDREA K. CAMPBELL      1.5  at  $340.00 =     510.00
                                 ----            ---------
              TOTALS             1.7                616.00
```

```
                  SUBTOTAL FOR THIS MATTER                $616.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
10 AUGUST 2010                                            Page     16


(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 07/06/10 | GV  UTLIK | Review and revise proposed order re committee's motion re creditor access to information pursuant to section 1102(b)(3) of Bankruptcy code. | .3 | 96.00 |
| 07/06/10 | GV  UTLIK | Preparation of e-mail to Glenn Moses with proposed order re committee's motion re creditor access to information pursuant to section 1102(b)(3) of Bankruptcy code for filing. | .1 | 32.00 |

CURRENT FEES                                              128.00


TIMEKEEPER TIME SUMMARY

| GEORGE V. UTLIK | .4 | at $320.00 = | 128.00 |
|-----------------|-----|--------------|--------|
| TOTALS | 0.4 | | 128.00 |

SUBTOTAL FOR THIS MATTER                    $128.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
     10 AUGUST 2010                                              Page     17


                    SUMMARY OF CHARGES
                    - - - - - - - - - - - - - - - - - -


        **TOTAL FOR: PHONE CHARGES**                        **55.73**

```
032113 Protective Products, Inc. - Official Com
10 AUGUST 2010
```

Invoice Number 1265988
Page      18

| | Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | .90 | 730.00 | 657.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 10.60 | 530.00 | 5,618.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 10.20 | 340.00 | 3,468.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 19.60 | 320.00 | 6,272.00 |
| | | 41.30 | | 16,015.00 |

Blended Rate: 387.77

```
BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR:       Litigation Dispute Resolution
RE:        Real Estate
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
    10 AUGUST 2010                                            Page    19


            CURRENT CHARGES FOR ALL MATTERS                        55.73

            CURRENT FEES FOR ALL MATTERS                       16,015.00

            TOTAL AMOUNT OF THIS INVOICE                      $16,070.73

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1265988
Creditors                                                         Invoice Date    08/10/10
                                                                  Client Number   032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$16,070.73**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                PNC BANK
Address:             800 Connecticut Avenue NW
                     Washington, DC 20006
ABA#:                031000053
SWIFT CODE:          PNCCUS33 (for international use)
Account #:           5559763933
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

     Please reference the following:
                     Client #       032113
                     Client Name    Protective Products, Inc. - Official Committee of U
                     Invoice Number 1265988
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1271103
Invoice Date   09/10/10
Client Number  032113

| Category | | Hours | Total |
|---|---|---:|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2010 | | | |
| 00000 | General | .00 | 58.75 |
| 00006 | Claims Administration and Objections | .20 | 68.00 |
| 00007 | Miscellaneous Motions and Objections | 1.20 | 636.00 |
| 00008 | Committee and Debtor Communications, Conference | 4.10 | 1,617.00 |
| 00009 | Adversary Proceedings | .50 | 160.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 54.60 | 20,870.00 |
| 00015 | Creditor Inquiries | .30 | 219.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | .40 | 212.00 |
| 00022 | Fee Applications | 2.60 | 1,271.00 |
| Totals | | 63.90 | 25,111.75 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
    10 SEPTEMBER 2010                                           Page      2


    (00000) MATTER NUMBER
    RE:   General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010


    FOR CHARGES:
          06/30/10   PHONE CHARGES                       11.56
          06/28/10   PHONE CHARGES                       28.66
          06/29/10   PHONE CHARGES                       18.53

                **TOTAL FOR: PHONE CHARGES**        **58.75**

                                                    -------------
                      CURRENT CHARGES                    58.75

                      SUBTOTAL FOR THIS MATTER          $58.75

032113 Protective Products, Inc. - Official Com      Invoice Number 1271103
10 SEPTEMBER 2010      Page     3

(00006) MATTER NUMBER
RE:  Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 08/30/10 | AK  CAMPBELL | Review Debtor's objection to California tax claim. | .2 | 68.00 |
| | | CURRENT FEES | | 68.00 |

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| ANDREA K. CAMPBELL | .2 | at  $340.00 = | 68.00 |
| | ---- | | --------- |
| TOTALS | 0.2 | | 68.00 |

SUBTOTAL FOR THIS MATTER      $68.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                         Page     4


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/09/10 | GP | ANGELICH | Prepare for omnibus hearing on August 10. | .4 | 212.00 |
| 08/10/10 | GP | ANGELICH | Prepare for omnibus hearing regarding exclusivity and confer with Glenn Moses. | .4 | 212.00 |
| 08/10/10 | GP | ANGELICH | Attend omnibus hearing re extension of exclusivity and CIBC pretrial conference. | .4 | 212.00 |

                                                        -------------
                  CURRENT FEES                              636.00


              TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      1.2   at  $530.00 =      636.00
                        ----               ---------
        TOTALS          1.2                     636.00

              SUBTOTAL FOR THIS MATTER              $636.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
10 SEPTEMBER 2010                                               Page      5


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 08/02/10 | AK | CAMPBELL | Coordinate committee call for August 9. | .1 | 34.00 |
| 08/02/10 | GP | ANGELICH | Prepare for Committee conference call. | .4 | 212.00 |
| 08/02/10 | GP | ANGELICH | Committee conference call to discuss plan and CIBC indemnity issues. | .6 | 318.00 |
| 08/02/10 | GV | UTLIK | Telephone conference with members of committee to go over status of case, plan and disclosure statement. | .6 | 192.00 |
| 08/09/10 | AK | CAMPBELL | Conference call with Committee regarding equitable subordination issues. | .5 | 170.00 |
| 08/09/10 | GV | UTLIK | Participate in telephone conference with committee members re bondholders' subordination issues and drafting chapter 11 plan. | .6 | 192.00 |
| 08/18/10 | AK | CAMPBELL | Email correspondence to committee regarding Frank Jaumot invoices. | .2 | 68.00 |
| 08/20/10 | AK | CAMPBELL | Review Debtor's monthly operating reports and summarize for Committee. | .6 | 204.00 |
| 08/30/10 | AK | CAMPBELL | Review invoice of F. Jaumot and send summary email to Committee. | .2 | 68.00 |
| 08/31/10 | GP | ANGELICH | Call to Ariel Rodriguez re: plan status. | .1 | 53.00 |
| 08/31/10 | GP | ANGELICH | Emails and phone calls to Jordi Guso re: plan discussions. | .2 | 106.00 |

                                                                  -------------
                    CURRENT FEES                                    1,617.00


                    TIMEKEEPER TIME SUMMARY
          --------------------------------------------------------
          GEORGE P. ANGELICH      1.3   at  $530.00 =      689.00
          ANDREA K. CAMPBELL      1.6   at  $340.00 =      544.00
          GEORGE V. UTLIK         1.2   at  $320.00 =      384.00
                                  ----              ---------
                    TOTALS        4.1                    1,617.00

                    SUBTOTAL FOR THIS MATTER               $1,617.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1271103
    10 SEPTEMBER 2010                                                    Page      6


   (00009) MATTER NUMBER
   RE:   Adversary Proceedings

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

   Date      Timekeeper                                            Hours       Value
   -------   ----------                                            -----       -----
   08/04/10  GV  UTLIK        Telephone call to Larry Glick re       .1        32.00
                             resolution of CIBC claims.
   08/04/10  GV  UTLIK        Work with George Angelich re           .1        32.00
                             resolution of CIBC claims.
   08/05/10  GV  UTLIK        Draft e-mail to counsel for debtors re .3        96.00
                             payment of CIBC's unpaid balance claim.

                                                                  -------------
                        CURRENT FEES                                 160.00



                     TIMEKEEPER TIME SUMMARY
            ----------------------------------------------------------
   GEORGE V. UTLIK              .5    at  $320.00 =        160.00
                              ----                       ---------
             TOTALS            0.5                          160.00

                      SUBTOTAL FOR THIS MATTER                $160.00

032113 Protective Products, Inc. - Official Com                     Invoice Number 1271103
   10 SEPTEMBER 2010                                                Page       7


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/02/10 | GP | ANGELICH | Confer with Glenn Moses re plan drafting options. | .2 | 106.00 |
| 08/02/10 | GP | ANGELICH | Confer with George Utlik re plan drafting. | .4 | 212.00 |
| 08/02/10 | GV | UTLIK | Telephone conference with Glenn Mosses going over issues of subordination, plan and disclosure statement. | .3 | 96.00 |
| 08/02/10 | GV | UTLIK | Communications with George Angelich re plan of reorganization. | .3 | 96.00 |
| 08/03/10 | AK | CAMPBELL | Telephone and email correspondence with G. Utlik and G. Angelich about Committee's strategy with regards to CIBC settlement and plan. | .3 | 102.00 |
| 08/03/10 | GP | ANGELICH | Review plan and disclosure issues. | .9 | 477.00 |
| 08/03/10 | GV | UTLIK | Telephone call to Debi Galler re plan and disclosure statement. | .1 | 32.00 |
| 08/03/10 | GV | UTLIK | Communications with Andrea Campbell re status of case, bondholder issues and proposed plan and disclosure statement. | .2 | 64.00 |
| 08/04/10 | GP | ANGELICH | Correspond with Larry Glick re inclusion of indemnity claim resolution in plan. | .3 | 159.00 |
| 08/05/10 | GV | UTLIK | Perform analysis re bondholders' potential recharacterization and equitable subordination under chapter 11 plan. | .7 | 224.00 |
| 08/09/10 | AK | CAMPBELL | Review equitable subordination research summary from G. Utlik. | .2 | 68.00 |
| 08/09/10 | GV | UTLIK | Work on a bondholders' analysis re treatment and classification under a plan. | .8 | 256.00 |
| 08/09/10 | GV | UTLIK | Work with George Angelich re analysis for treatment and classification under a plan. | .4 | 128.00 |
| 08/09/10 | GV | UTLIK | Telephone call to Debi Galler re plan and hearing on exclusivity. | .2 | 64.00 |
| 08/10/10 | GV | UTLIK | Communications with George Angelich re creditors trust as part of chapter 11 plan. | .2 | 64.00 |
| 08/10/10 | GP | ANGELICH | Correspond with Schuyler Carroll re bond holder / equity security interest holders inquiry | .2 | 106.00 |
| 08/11/10 | GV | UTLIK | Review of debtors' proposed form of order re exclusivity. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
    10 SEPTEMBER 2010                                         Page      8

| 08/18/10 | AK | CAMPBELL | Discussion with G. Utlik regarding draft plan and disclosure statement and inclusion of trust language in the same. | .3 | 102.00 |
|---|---|---|---|---|---|
| 08/18/10 | AK | CAMPBELL | Review order extending Debtor's exclusivity and calendar the same. | .2 | 68.00 |
| 08/18/10 | GV | UTLIK | Review of draft plan with creditors trust agreement. | .8 | 256.00 |
| 08/19/10 | GV | UTLIK | Communications with Glenn Moses re draft of plan and creditor trust agreement. | .2 | 64.00 |
| 08/19/10 | GV | UTLIK | Draft creditors trust agreement. | 2.8 | 896.00 |
| 08/19/10 | GV | UTLIK | Review and comment on draft of joint liquidation plan. | 1.2 | 384.00 |
| 08/19/10 | GV | UTLIK | Communications with Andrea Campbell, George Angelich re creditors trust agreement and related provisions, revisions to joint liquidation plan and related issues. | .8 | 256.00 |
| 08/19/10 | AK | CAMPBELL | Discussions with G. Utlik regarding revisions to Debtor's plan and inclusion of creditor trust and CIBC indemnifcation provisions, also draft of creditor trust agreement. | .8 | 272.00 |
| 08/20/10 | AK | CAMPBELL | Telephone call with G. Utlik regarding trust agreement and plan; begin to review trust agreement and plan samples and correspondence from G. Utlik regarding the same. | 1.2 | 408.00 |
| 08/22/10 | AK | CAMPBELL | Review plan provisions describing creditor trust. | .8 | 272.00 |
| 08/22/10 | AK | CAMPBELL | Review G. Utlik draft of Creditor Trust Agreement. | .6 | 204.00 |
| 08/23/10 | AK | CAMPBELL | Draft revisions to plan to include creation of creditor trust. | 2.2 | 748.00 |
| 08/24/10 | AK | CAMPBELL | Continue to draft Committee proposed revisions to plan, including creditor trust and inclusion of terms of CIBC settlement. | 3.7 | 1,258.00 |
| 08/24/10 | GV | UTLIK | E-mails with Andrea Campbell, George Angelich re revisions to draft liquidation plan. | .4 | 128.00 |
| 08/25/10 | GV | UTLIK | Review of revised plan of liquidation and exhibits and provide comments re same to Andrea Campbell, George Angelich. | 2.4 | 768.00 |
| 08/25/10 | GV | UTLIK | Review of comments by Glenn moses to revised plan. | .4 | 128.00 |
| 08/25/10 | AK | CAMPBELL | Review G. Moses and G. Utlik revisions/comments to plan markup; revise plan accordingly. | 1.1 | 374.00 |
| 08/25/10 | AK | CAMPBELL | Review and revise Creditor Trust Agreement. | 1.8 | 612.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                            Page    9

| 08/25/10 | SG | CARROLL | E-mails with George Angelich re status of discussions with debtor concerning plan. | .2 | 146.00 |
| 08/26/10 | SG | CARROLL | E-mails with George Utlik, Andrea Campbell re questions re revisions to draft plan. | .4 | 292.00 |
| 08/26/10 | AK | CAMPBELL | Continue to revise plan per comments from G. Moses and G. Utlik; correspondence with G. Angelich and G. Utlik regarding the same. | 2.1 | 714.00 |
| 08/27/10 | AK | CAMPBELL | Review and revise plan and creditor trust agreement; correspondence with G. Angelich and G. Moses regarding the same. | 2.2 | 748.00 |
| 08/29/10 | AK | CAMPBELL | Revise plan pursuant to comments from G. Moses; correspondence with G. Angelich, G. Utlik and G. Moses regarding the same. | .4 | 136.00 |
| 08/30/10 | AK | CAMPBELL | Correspondence with G. Utlik, G. Moses and G. Angelich about draft plan; review and revise the same. | .8 | 272.00 |
| 08/30/10 | GV | UTLIK | Review and revise draft joint liquidating plan. | 4.8 | 1,536.00 |
| 08/30/10 | GV | UTLIK | Communications with Glenn Moses re latest revisions to plan of liquidation. | .2 | 64.00 |
| 08/30/10 | GV | UTLIK | Work with George Angelich re joint liquidating plan. | 3.4 | 1,088.00 |
| 08/30/10 | GP | ANGELICH | Review draft mark up plan | 5.5 | 2,915.00 |
| 08/30/10 | SG | CARROLL | E-mails with George Angelich re negotiations on plan with debtor, termination of exclusive periods. | .9 | 657.00 |
| 08/31/10 | SG | CARROLL | E-mails with George Angelich re negotiations on plan with debtor, termination of exclusive periods, consider issues related to negotiations on plan with debtor. | 1.8 | 1,314.00 |
| 08/31/10 | GV | UTLIK | Review and revise draft of joint liquidating plan. | 2.9 | 928.00 |
| 08/31/10 | GV | UTLIK | Communications with Debi Galler, Jordi Guso re revisions to joint liquidating plan. | .1 | 32.00 |
| 08/31/10 | GV | UTLIK | Review of plan language re termination of CIBC indemnification agreements. | .2 | 64.00 |
| 08/31/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re latest revisions to joint liquidating plan. | .2 | 64.00 |
| 08/31/10 | AK | CAMPBELL | Review revisions to draft plan agreement and correspondence with Debtor regarding the same. | .6 | 204.00 |
| 08/31/10 | GP | ANGELICH | Review revised plan | .4 | 212.00 |

                                                            -------------
                    CURRENT FEES                              20,870.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                              Page     10


                     TIMEKEEPER TIME SUMMARY
          --------------------------------------------------------
          SCHUYLER CARROLL         3.3   at  $730.00 =      2,409.00
          GEORGE P. ANGELICH       7.9   at  $530.00 =      4,187.00
          ANDREA K. CAMPBELL      19.3   at  $340.00 =      6,562.00
          GEORGE V. UTLIK         24.1   at  $320.00 =      7,712.00
                                  ----                    ---------
               TOTALS             54.6                   20,870.00

                     SUBTOTAL FOR THIS MATTER                    $20,870.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
  10 SEPTEMBER 2010                                              Page     11


(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/10/10 | SG  CARROLL | E-mails with John Archibald, George Angelich re discussions with Canadian stakeholders. | .3 | 219.00 |

                                                        -------------
                    CURRENT FEES                             219.00


                TIMEKEEPER TIME SUMMARY
----------------------------------------------------------
SCHUYLER CARROLL          .3   at  $730.00 =      219.00
                         ----                  ---------
         TOTALS          0.3                      219.00

                 SUBTOTAL FOR THIS MATTER              $219.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1271103
       10 SEPTEMBER 2010                                                    Page      12


(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/05/10 | GP  ANGELICH | Coordinate re payment of CIBC fees. | .2 | 106.00 |
| 08/06/10 | GP  ANGELICH | Confer with Larry Glick re resolution and payment of attorney fees | .2 | 106.00 |

                                                                    -------------
                          CURRENT FEES                                 212.00


                     TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------
          GEORGE P. ANGELICH      .4   at  $530.00 =      212.00
                                  ----                 ---------
                 TOTALS           0.4                     212.00

                     SUBTOTAL FOR THIS MATTER                $212.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
10 SEPTEMBER 2010                                               Page      13


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 08/03/10 | AK | CAMPBELL | Correspond with G. Angelich, S. Carroll and E. Rodriguiz regarding circulation of July invoice. | .1 | 34.00 |
| 08/04/10 | AK | CAMPBELL | Correspondence with Committee members regarding professional invoices. | .2 | 68.00 |
| 08/04/10 | GP | ANGELICH | Review draft exhibit A to fee request. | .6 | 318.00 |
| 08/07/10 | SG | CARROLL | E-mails with George Angelich re review of fee applications filed to date. | .7 | 511.00 |
| 08/09/10 | AK | CAMPBELL | Follow up with G. Angelich and S. Carroll regarding July invoice. | .2 | 68.00 |
| 08/26/10 | AK | CAMPBELL | Draft Second Interim Fee Application for Arent Fox as counsel to the Committee. | .7 | 238.00 |
| 08/31/10 | AK | CAMPBELL | Correspondence with G. Angelich and S. Carroll regarding August fee application. | .1 | 34.00 |

                                                              -------------
                                     CURRENT FEES                 1,271.00


                        TIMEKEEPER TIME SUMMARY
        --------------------------------------------------------
        SCHUYLER CARROLL        .7    at  $730.00 =      511.00
        GEORGE P. ANGELICH      .6    at  $530.00 =      318.00
        ANDREA K. CAMPBELL     1.3    at  $340.00 =      442.00
                               ----                   ---------
                TOTALS         2.6                     1,271.00

                    SUBTOTAL FOR THIS MATTER              $1,271.00

032113 Protective Products, Inc. - Official Com
     10 SEPTEMBER 2010

Invoice Number 1271103
        Page      14


                    SUMMARY OF CHARGES
                    - - - - - - - - - - - - - - - - - -


      **TOTAL FOR: PHONE CHARGES**                    **58.75**

032113 Protective Products, Inc. - Official Com
10 SEPTEMBER 2010

Invoice Number 1271103
Page    15

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount ($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.30 | 730.00 | 3,139.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 11.40 | 530.00 | 6,042.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 22.40 | 340.00 | 7,616.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 25.80 | 320.00 | 8,256.00 |
| | | 63.90 | | 25,053.00 |

Blended Rate: 392.07

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
       10 SEPTEMBER 2010                                       Page     16


CURRENT CHARGES FOR ALL MATTERS                    58.75

CURRENT FEES FOR ALL MATTERS                   25,053.00

TOTAL AMOUNT OF THIS INVOICE                 $25,111.75

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1271103
Creditors                                                        Invoice Date   09/10/10
                                                                 Client Number  032113
```

------------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$25,111.75**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                PNC BANK
Address:             800 Connecticut Avenue NW
                     Washington, DC 20006
ABA#:                031000053
SWIFT CODE:          PNCCUS33 (for international use)
Account #:           5559763933
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

      Please reference the following:
                     Client #        032113
                     Client Name     Protective Products, Inc. - Official Committee of U
                     Invoice Number  1271103
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.