## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION
### www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Case No. 10-10711-JKO |
| | Chapter 11 Cases |
| PPOA HOLDING, INC., et al.,[1] | (Jointly Administered) |
| Debtors. | |

_____/

## NOTICE OF FILING OF CORRECTED EXHIBIT "D" TO THE THIRD INTERIM FEE APPLICATION OF ARENT FOX LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS(CP No. 393)

Glenn D. Moses, Esq. and the law firm of Genovese, Joblove & Battista, P.A., hereby

files the attached Corrected Exhibit "D" to the *Third Interim Fee Application Of Arent Fox LLP*

*as Co-Counsel To The Official Committee Of Unsecured Creditors* (C.P. #393).

Respectfully submitted this 8th day of February, 2011.

I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Co-Counsel for the Official Committee of Unsecured Creditors*
100 Southeast  2nd Street, 44th Floor
Miami, Florida 33131
Telephone: 305.349.2300
Facsimile: 305.349.2310

 /s/ Glenn D. Moses_____
    Glenn D. Moses, Esq.
    gmoses@gjb-law.com
    Fla. Bar No. 174556

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a copy of the foregoing was served via facsimile, CM/ECF, and/or first-class postage-prepaid U.S. Mail to all parties on the attached Service List on this 8th day of February, 2011.

/s/ Glenn D. Moses
Glenn D. Moses

## Service List

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn.  Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL  33130
Attn: Ariel Rodriguez, Esq.

# EXHIBIT D

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1276460
Creditors                                                        Invoice Date   10/08/10
                                                                 Client Number  032113
```

```
------------------------------------------------------------------------------

Category                                                    Hours           Total
------------------------------------------------------------------------------


FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2010

00000    General                                              .00           36.18
00006    Claims Administration and Objections                 .80          291.00
00008    Committee and Debtor Communications, Conference      3.60        1,617.00
00011    Plan and Disclosure Statement Matters and Solici    23.10        9,363.00
00022    Fee Applications                                    13.80        5,110.00

                                                         ------------    ------------
Totals                                                      41.30       16,417.18
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
       8 OCTOBER 2010                                     Page        2
```

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

FOR CHARGES:
   08/09/10   PHONE CHARGES                                21.18

              **TOTAL FOR: PHONE CHARGES**                 21.18

   08/24/10   TAXICABS - ANDREA CAMPBELL TAXI CAB          15.00

              **TOTAL FOR: TAXICABS**                      15.00

                                                        -------------
              CURRENT CHARGES                                36.18

              SUBTOTAL FOR THIS MATTER                      $36.18

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
8 OCTOBER 2010                                            Page      3
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 09/09/10 | AK CAMPBELL | Review and summarize for Committee debtor's objection to California tax claim; correspondence with G. Angelich regarding the same. | .7 | 238.00 |
| 09/09/10 | GP ANGELICH | Comment and finalize correspondence to Committee re: Debtors' objection to California tax claim. | .1 | 53.00 |

```
                                                              -------------
                      CURRENT FEES                                291.00


                  TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
  GEORGE P. ANGELICH        .1    at  $530.00 =       53.00
  ANDREA K. CAMPBELL        .7    at  $340.00 =      238.00
                          ----                    ---------
      TOTALS               0.8                       291.00

                  SUBTOTAL FOR THIS MATTER              $291.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
8 OCTOBER 2010                                            Page      4
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 09/01/10 | GV | UTLIK | Communications with George Angelich re e-mail to committee and upcoming telephone conference with committee. | .1 | 32.00 |
| 09/03/10 | GV | UTLIK | Communications with Glenn Moses and George Angelich re upcoming telephone conference with debtors. | .2 | 64.00 |
| 09/09/10 | GP | ANGELICH | Correspond with Tim Feiss re: committee membership. | .3 | 159.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Tim Fiess re process moving forward for committee participation by TVF. | .2 | 106.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Abby Granger re availability for conferences over next 2 weeks. | .2 | 106.00 |
| 09/22/10 | AK | CAMPBELL | Coordiate committee conference call; correspondence with G. Angelich regarding the same. | .3 | 102.00 |
| 09/24/10 | GP | ANGELICH | Follow up for Tim Fiess re: Monday conference. | .2 | 106.00 |
| 09/27/10 | AK | CAMPBELL | Committee conference call. | .6 | 204.00 |
| 09/27/10 | GP | ANGELICH | Prepare for Committee conference call. | .4 | 212.00 |
| 09/27/10 | GP | ANGELICH | Phone call to Abby Granger. | .1 | 53.00 |
| 09/27/10 | GP | ANGELICH | Phone call to Kelli Bohuslav-Kail. | .1 | 53.00 |
| 09/27/10 | GP | ANGELICH | Committee conference call to discuss selection of creditor trustee. | .6 | 318.00 |
| 09/29/10 | AK | CAMPBELL | Update summary of fee statements for Committee; Correspondence with G. Angelich regarding the same. | .3 | 102.00 |

```
                                           -------------
                    CURRENT FEES              1,617.00
```

```
                    TIMEKEEPER TIME SUMMARY
    ---------------------------------------------------------
    GEORGE P. ANGELICH      2.1   at  $530.00 =    1,113.00
    ANDREA K. CAMPBELL      1.2   at  $340.00 =      408.00
    GEORGE V. UTLIK          .3   at  $320.00 =       96.00
                            ----                 ----------
              TOTALS        3.6                   1,617.00
```

```
                    SUBTOTAL FOR THIS MATTER            $1,617.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
8 OCTOBER 2010                                            Page    5


(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 09/01/10 | GV | UTLIK | Preparation of e-mail to committee re draft liquidating plan and expiration of exclusivity period. | .7 | 224.00 |
| 09/03/10 | GP | ANGELICH | Conference call with Jordi Guso and Debi Galler re: plan development. | .2 | 106.00 |
| 09/03/10 | GP | ANGELICH | Conference call with Glenn Moses re: plan drafting. | .3 | 159.00 |
| 09/03/10 | GP | ANGELICH | Confer with George Utlik re: plan drafting. | .2 | 106.00 |
| 09/07/10 | GP | ANGELICH | Follow up with Glenn Moses re: plan drafting. | .1 | 53.00 |
| 09/07/10 | GV | UTLIK | Follow up communications with Glenn Moses, George Angelich re negotiations with debtors' counsel over terms of plan and disclosure statement. | .2 | 64.00 |
| 09/08/10 | GP | ANGELICH | Follow up with Glenn Moses re Debtors response. | .1 | 53.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Glenn Moses re update from Debtors counsel re plan status and selection of creditor trustee. | .3 | 159.00 |
| 09/14/10 | GP | ANGELICH | Confer with Schuyler Carroll re Debtors position that Committee should proceed without a joint plan. | .1 | 53.00 |
| 09/14/10 | GP | ANGELICH | Correspond with Jordi Guso re Debtors position that Committee should proceed without a joint plan. | .1 | 53.00 |
| 09/17/10 | GP | ANGELICH | Confer with George Utlik re draft plan. | .3 | 159.00 |
| 09/17/10 | GP | ANGELICH | Correspond with Jordi Guso re draft plan and Debtors refusal to proceed with joint plan. | .2 | 106.00 |
| 09/17/10 | GP | ANGELICH | Phone call to Jordi Guso re draft plan and Debtors refusal to proceed with joint plan. | .1 | 53.00 |
| 09/17/10 | GV | UTLIK | Follow up communications with George Angelich re negotiations with debtors' counsel over terms of plan of liquidation. | .2 | 64.00 |
| 09/17/10 | GV | UTLIK | Review of most recent draft of joint plan of liquidation. | .6 | 192.00 |
| 09/17/10 | GV | UTLIK | Revise plan of liquidation for committee. | .7 | 224.00 |
| 09/17/10 | SG | CARROLL | E-mails with George Angelich re negotiations of plan with debtors. | .4 | 292.00 |
| 09/20/10 | SG | CARROLL | E-mails with with George Angelich re negotiations of plan with debtors. | .3 | 219.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
   8 OCTOBER 2010                                              Page      6

| Date | | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 09/20/10 | GP | ANGELICH | Correspond with Schuyler Carroll re Debtors counsel and position on joint plan. | .1 | 53.00 |
| 09/21/10 | GV | UTLIK | Begin drafting of committee's plan of liquidation. | 1.2 | 384.00 |
| 09/21/10 | SG | CARROLL | Meetings with George Angelich re negotiations of plan with debtors. | .8 | 584.00 |
| 09/21/10 | SG | CARROLL | Draft e-mails with to Jordi Guso re negotiations of plan with debtors. | .9 | 657.00 |
| 09/21/10 | GP | ANGELICH | Confer with Schuyler Carroll re conference call with Debtors re plan issues and selection of creditor trustee. | .1 | 53.00 |
| 09/21/10 | GP | ANGELICH | Phone conference with Jordi Guso and Frank Jaumot re plan issues and selection of creditor trustee. | .3 | 159.00 |
| 09/21/10 | GP | ANGELICH | Follow up conference with Schuyler Carroll re outcome of conference call with Debtors re plan issues and selection of creditor trustee. | .6 | 318.00 |
| 09/21/10 | GP | ANGELICH | Phone call to Glenn Moses to discuss Debtors issues with a creditor trustee not based in Southern District of Florida. | .1 | 53.00 |
| 09/22/10 | GP | ANGELICH | Confer with Glenn Moses re interviewing local southern district of florida candidates for plan administrator. | .5 | 265.00 |
| 09/22/10 | GP | ANGELICH | Review plan drafting issues with George Utlik. | .3 | 159.00 |
| 09/23/10 | GV | UTLIK | Continue drafting and revising committee's plan of liquidation. | 3.6 | 1,152.00 |
| 09/24/10 | GP | ANGELICH | Phone calls with Glenn Moses to discuss Ken Welt as possible creditor trustee. | .1 | 53.00 |
| 09/24/10 | GP | ANGELICH | Phone call with Ken Welt and Glenn Moses to discuss and interview creditor trustee candidate. | .4 | 212.00 |
| 09/24/10 | GV | UTLIK | Continue to draft, review and revise committee's plan of liquidation. | 1.4 | 448.00 |
| 09/27/10 | GP | ANGELICH | Confer with Schuyler Carroll re: selection of creditor trustee issue. | .2 | 106.00 |
| 09/27/10 | GV | UTLIK | Continue to draft, review and revise committee's plan of liquidation. | 2.8 | 896.00 |
| 09/28/10 | GV | UTLIK | Review, revise and finalize committee's plan of liquidation. | 4.6 | 1,472.00 |

                                                                                              ------------

                              CURRENT FEES                                      9,363.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
   8 OCTOBER 2010                                         Page        7
```

```
                    TIMEKEEPER TIME SUMMARY
       ------------------------------------------------------
       SCHUYLER CARROLL        2.4    at  $730.00 =    1,752.00
       GEORGE P. ANGELICH      4.7    at  $530.00 =    2,491.00
       GEORGE V. UTLIK        16.0    at  $320.00 =    5,120.00
                              ----                   ---------
             TOTALS           23.1                    9,363.00

                    SUBTOTAL FOR THIS MATTER                  $9,363.00
```

```
032113 Protective Products, Inc. - Official Com         Invoice Number 1276460
   8 OCTOBER 2010                                        Page     8
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 09/07/10 | AK  CAMPBELL | Correspondence with G. Moses regarding second interim fee application; review compensation order regarding the same. | .2 | 68.00 |
| 09/08/10 | AK  CAMPBELL | Draft second interim fee application; correspondence with G. Angelich regarding the same. | 4.5 | 1,530.00 |
| 09/09/10 | AK  CAMPBELL | Draft second interim fee application exhibits; discuss the same with G. Angelich. | 3.2 | 1,088.00 |
| 09/09/10 | GP  ANGELICH | Review Exhibit A to August monthly fee request. | .2 | 106.00 |
| 09/09/10 | GP  ANGELICH | Review draft second interim fee application. | .6 | 318.00 |
| 09/09/10 | GP  ANGELICH | Correspond with Frank Jaumot re: invoice | .2 | 106.00 |
| 09/10/10 | AK  CAMPBELL | Finalize second interim fee application. | 2.2 | 748.00 |
| 09/10/10 | GP  ANGELICH | Finalize fee application | 1.2 | 636.00 |
| 09/17/10 | AK  CAMPBELL | Calendar hearing on Second Interim Fee Application. | .1 | 34.00 |
| 09/20/10 | AK  CAMPBELL | Correspondence with G. Angelich regarding Second Interim Fee Application. | .1 | 34.00 |
| 09/27/10 | AK  CAMPBELL | Review second interim fee applications; draft summary email to Committee | 1.3 | 442.00 |

```
                                                         -------------
                   CURRENT FEES                             5,110.00


                    TIMEKEEPER TIME SUMMARY
     ------------------------------------------------------------
     GEORGE P. ANGELICH      2.2   at  $530.00 =       1,166.00
     ANDREA K. CAMPBELL     11.6   at  $340.00 =       3,944.00
                            ----                      ----------
          TOTALS           13.8                        5,110.00

               SUBTOTAL FOR THIS MATTER                 $5,110.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1276460
    8 OCTOBER 2010                                                  Page       9


                    SUMMARY OF CHARGES
                    ------------------


            **TOTAL FOR: PHONE CHARGES**                21.18
            **TOTAL FOR: TAXICABS**                     15.00

032113 Protective Products, Inc. - Official Com            Invoice Number 1276460
     8 OCTOBER 2010                                        Page     10

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 2.40 | 730.00 | 1,752.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 9.10 | 530.00 | 4,823.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 13.50 | 340.00 | 4,590.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 16.30 | 320.00 | 5,216.00 |
| | | 41.30 | | 16,381.00 |

**Blended Rate: 396.63**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com
   8 OCTOBER 2010

Invoice Number 1276460
Page    11

CURRENT CHARGES FOR ALL MATTERS          36.18

CURRENT FEES FOR ALL MATTERS       16,381.00

TOTAL AMOUNT OF THIS INVOICE     $16,417.18

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1276460
Creditors                                                        Invoice Date    10/08/10
                                                                 Client Number   032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**               **$16,417.18**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

          Arent Fox LLP
          P.O. Box 644672
          Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                   PNC BANK
Address:                800 Connecticut Avenue NW
                        Washington, DC 20006
ABA#:                   031000053
SWIFT CODE:             PNCCUS33 (for international use)
Account #:              5559763933
Beneficiary Name:       Arent Fox LLP
Beneficiary Address:    1050 Connecticut Ave., NW
                        Washington, DC 20036

     Please reference the following:
                        Client #        032113
                        Client Name     Protective Products, Inc. - Official Committee of U
                        Invoice Number  1276460
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923


```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1281931
Creditors                                                        Invoice Date   11/10/10
                                                                 Client Number  032113
```

----------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2010

| | | | |
|---|---|---|---|
| 00000 | General | .00 | 58.40 |
| 00008 | Committee and Debtor Communications, Conference | 2.70 | 1,032.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 63.00 | 22,045.00 |
| 00022 | Fee Applications | 3.80 | 1,339.00 |
| Totals | | 69.50 | 24,474.40 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
    10 NOVEMBER 2010                                     Page       2


    (00000) MATTER NUMBER
    RE:    General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010


    FOR CHARGES:
         10/18/10  DUPLICATING SUMMARY User Brian Irace           58.40
                   copied 292 on 10/18/2010 at 10:11 hrs

                   TOTAL FOR: DUPLICATING SUMMARY        58.40

                                                            -------------
                        CURRENT CHARGES                          58.40

                        SUBTOTAL FOR THIS MATTER                $58.40
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1281931
      10 NOVEMBER 2010                                      Page     3
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 10/08/10 | GP | ANGELICH | Edit, revise and finalize correspondence to Larry Glick, Jordi Guso and Ariel Rodriguez re: draft plan for review. | .4 | 212.00 |
| 10/18/10 | AK | CAMPBELL | Review plan related correspondence to Committee; draft revised version to send to Committee; correspond with G. Angelich regarding the same. | .4 | 136.00 |
| 10/25/10 | AK | CAMPBELL | Emails to committee summarizing second interim fee application, invoices of F. Jaumot, and September monthly operating reports; call to G. Angelich regarding the same. | 1.3 | 442.00 |
| 10/26/10 | GP | ANGELICH | Correspond with Debtors' counsel re: plan comments from Ariel Rodriguez, request for liquidation analysis from Frank Jaumot and status of revised plan. | .2 | 106.00 |
| 10/27/10 | AK | CAMPBELL | Follow up telephone call to G. Angelich regarding meeting with new committee member and other committee updates. | .1 | 34.00 |
| 10/29/10 | AK | CAMPBELL | Coordinate Committee call for 11/1. | .3 | 102.00 |

```
                                                        -------------
                          CURRENT FEES                     1,032.00
```

```
                    TIMEKEEPER TIME SUMMARY
      ------------------------------------------------------
      GEORGE P. ANGELICH       .6   at  $530.00 =      318.00
      ANDREA K. CAMPBELL      2.1   at  $340.00 =      714.00
                             ----                   ---------
              TOTALS          2.7                   1,032.00

                      SUBTOTAL FOR THIS MATTER            $1,032.00
```

032113 Protective Products, Inc. - Official Com       Invoice Number 1281931
   10 NOVEMBER 2010                                          Page       4


(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/06/10 | GV | UTLIK | Work with George Angelich re latest revisions to the Committee's plan. | .3 | 96.00 |
| 10/06/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses with comparison of committee's plan of liquidation against Joint Liquidating Plan and setting up telephone conference with regard to same. | .3 | 96.00 |
| 10/07/10 | GV | UTLIK | Work with George Angelich re latest revisions to committee's plan of liquidation. | .6 | 192.00 |
| 10/07/10 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich re committee's plan of liquidation and additional necessary amendments. | .4 | 128.00 |
| 10/07/10 | GV | UTLIK | Review and revise the Committee's plan of liquidation and certain provisions concerning the Creditor Trust. | 1.8 | 576.00 |
| 10/07/10 | GP | ANGELICH | Review draft plan. | .8 | 424.00 |
| 10/07/10 | GP | ANGELICH | Confer with Glenn Moses re: draft plan. | .4 | 212.00 |
| 10/08/10 | GP | ANGELICH | Review draft plan | 1.6 | 848.00 |
| 10/08/10 | GV | UTLIK | Work with Jonathan Parsons re additional revisions to the Committee's plan, including creation of table of contents and proper document formatting. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Communications with George Angelich re further revisions to the Committee's plan of liquidation and contacting parties in interest re further discussions re draft of the plan. | .3 | 96.00 |
| 10/08/10 | GV | UTLIK | Further review and revisions to the Committee's plan of liquidation and Glossary of Defined Terms. | 1.6 | 512.00 |
| 10/08/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Glenn Moses with latest draft of committee's plan of liquidation and redline against joint liquidating plan. | .3 | 96.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for the Debtors with request for a telephone conference to discuss copy of the Committee's revised plan of liquidation and provide a redline of plan against joint liquidating plan. | .4 | 128.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1281931
    10 NOVEMBER 2010                                              Page      5

| Date | | | Description | | |
|---|---|---|---|---|---|
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for United States Trustee with copy of committee's plan of liquidation and request for telephone conference. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for CIBC with copy of committee's plan of liquidation and request for telephone conference. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to the Committee with copy of the latest plan of liquidation. | .2 | 64.00 |
| 10/12/10 | GV | UTLIK | Review of comments and related plan provisions to address issues raised by debtors' counsel re committee's plan of liquidation. | .9 | 288.00 |
| 10/12/10 | GV | UTLIK | Communications with George Angelich re committee's plan of liquidation and comments made by debtors' counsel and any necessary revisions to plan. | .4 | 128.00 |
| 10/12/10 | GV | UTLIK | Telephone conference with Larry Glick to address committee's plan of liquidation and CIBC's position. | .8 | 256.00 |
| 10/12/10 | GV | UTLIK | Follow up communications with George Angelich re CIBC's position re committee's plan of liquidation. | .3 | 96.00 |
| 10/12/10 | GP | ANGELICH | Confer with George Utlik re revisions to plan and discussions with Larry Glick | .8 | 424.00 |
| 10/13/10 | AK | CAMPBELL | Review correspondence related to UST plan comments and Committee's pick for plan administrator. | .1 | 34.00 |
| 10/13/10 | GV | UTLIK | Telephone conference with Debi Galler re committee's plan of liquidation. | .5 | 160.00 |
| 10/13/10 | GV | UTLIK | Review of provisions of committee's plan of liquidation re issues identified by debtors' counsel and draft short summary. | 1.2 | 384.00 |
| 10/13/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich re issues with drat of plan as identified by debtors. | .6 | 192.00 |
| 10/13/10 | GV | UTLIK | Review and revise committee's plan of liquidation to incorporate comments provided by CIBC. | .9 | 288.00 |
| 10/13/10 | SG | CARROLL | Review of issues related to plan, e-mails with George Angelich re issues related to plan. | .3 | 219.00 |
| 10/14/10 | GV | UTLIK | Communications with George Angelich re upcoming telephone conference with debtors' counsel to address outstanding issues with committee's plan of liquidation. | .2 | 64.00 |
| 10/14/10 | GV | UTLIK | E-mail to Debi Galler with proposed time for telephone conference to discuss outstanding issues with committee's plan of liquidation. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1281931
   10 NOVEMBER 2010                               Page    6

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/10 | GV | UTLIK | Review and revise committee's plan of liquidation to incorporate comments provided, and address issues raised, by debtors' counsel | 2.4 | 768.00 |
| 10/14/10 | GV | UTLIK | Review and revise the plan administration agreement. | .8 | 256.00 |
| 10/14/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 4.8 | 1,536.00 |
| 10/14/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich with list of outstanding issues and proposed topics for further discussions with counsel for the debtors. | .4 | 128.00 |
| 10/15/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 2.7 | 864.00 |
| 10/15/10 | GV | UTLIK | Communications with George Angelich re committee's plan and disclosure statement. | .3 | 96.00 |
| 10/15/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 5.8 | 1,856.00 |
| 10/15/10 | GV | UTLIK | Communications with Heike Vogel re committee's disclosure statement, liquidation analysis and estimation of certain claims. | .4 | 128.00 |
| 10/18/10 | GP | ANGELICH | Review revised plan | 1.3 | 689.00 |
| 10/18/10 | GP | ANGELICH | Confer with George Utlik re: plan revisions. | .6 | 318.00 |
| 10/18/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler and George Utlik re: plan revisions. | .5 | 265.00 |
| 10/18/10 | GV | UTLIK | Review of bankruptcy rules re notice requirements for hearing on approval of disclosure statement, timelines for voting and confirmation hearing and communications with George Angelich re same. | .4 | 128.00 |
| 10/18/10 | GV | UTLIK | Telephone conference with debtors' counsel re plan, disclosure statement and related issues. | .6 | 192.00 |
| 10/18/10 | GV | UTLIK | Review and revise committee's disclosure statement, plan of liquidation, and work on issues re liquidation analysis and estimation of certain claims. | 1.4 | 448.00 |
| 10/20/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 1.9 | 608.00 |
| 10/27/10 | GV | UTLIK | Telephone conference with Arial Rodriguez re United States Trustee's comments to draft plan of liquidation and e-mail to George Angelich re same. | .2 | 64.00 |
| 10/27/10 | GP | ANGELICH | Revise plan and comment. | 1.3 | 689.00 |
| 10/28/10 | GP | ANGELICH | Conference call with Ariel Rodriquez re: comments to plan. | .9 | 477.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1281931
    10 NOVEMBER 2010                                         Page      7

| Date | | | Description | | |
|---|---|---|---|---|---|
| 10/28/10 | GV | UTLIK | Telephone conference with Arial Rodriguez, counsel for the United States Trustee, re draft of committee's plan of liquidation. | .9 | 288.00 |
| 10/28/10 | GV | UTLIK | Review and revise plan of liquidation and plan administration agreement. | 3.4 | 1,088.00 |
| 10/28/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 1.2 | 384.00 |
| 10/28/10 | GV | UTLIK | Telephone conference with Larry Glick re treatment of CIBC claim under plan. | .2 | 64.00 |
| 10/28/10 | GV | UTLIK | Review of e-mail from Larry Glick re CIBC's position re indemnification and payment of outstanding fees and communications with George Angelich re same. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Preparation of e-mail to debtors' counsel with draft of plan administration agreement. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Telephone calls and e-mails with Debi Galler re liquidation analysis. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Review of liquidation analysis and communications with George Angelich re same. | .4 | 128.00 |
| 10/29/10 | GV | UTLIK | Communications with Andrea Campbell re additional revisions to disclosure statement as requested by office of United States Trustee. | .3 | 96.00 |
| 10/29/10 | GV | UTLIK | Review and revise plan of liquidation and e-mail same to Andrea Campbell. | 1.4 | 448.00 |
| 10/29/10 | GV | UTLIK | Review and revise disclosure statement. | 2.2 | 704.00 |
| 10/29/10 | GV | UTLIK | Review of local rules and sample order confirming a chapter 11 plan. | .4 | 128.00 |
| 10/29/10 | GV | UTLIK | Work with George Angelich re plan of liquidation. | 2.9 | 928.00 |
| 10/29/10 | GV | UTLIK | Preparation of e-mail to debtor's counsel re status and outstanding issues. | .2 | 64.00 |
| 10/29/10 | AK | CAMPBELL | Research to update disclosure statement/plan with background on case administrator; discuss the same with G. Utlik. | .8 | 272.00 |
| 10/29/10 | AK | CAMPBELL | Revise draft disclosure statement. | 1.1 | 374.00 |
| 10/31/10 | GV | UTLIK | Review and revise disclosure statement. | 1.2 | 384.00 |
| 10/31/10 | GV | UTLIK | Review and revise plan of liquidation and plan administration agreement and e-mail same to George Angelich, Andrea Campbell. | 2.4 | 768.00 |

```
                                                    -------------
                CURRENT FEES                          22,045.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1281931
   10 NOVEMBER 2010                                                Page      8

                           TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------------
          SCHUYLER CARROLL           .3    at  $730.00 =      219.00
          GEORGE P. ANGELICH        8.2    at  $530.00 =    4,346.00
          ANDREA K. CAMPBELL        2.0    at  $340.00 =      680.00
          GEORGE V. UTLIK          52.5    at  $320.00 =   16,800.00
                                    ----                 ----------
                   TOTALS          63.0                   22,045.00

                          SUBTOTAL FOR THIS MATTER                  $22,045.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
       10 NOVEMBER 2010                                   Page      9
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 08/05/10 | AK | CAMPBELL | Correspondence with G. Angelich and E. Rodriguez regarding June invoice. | .1 | 34.00 |
| 10/07/10 | AK | CAMPBELL | Correspondence with G. Angelich and E. Rodriguez regarding September fee statements. | .2 | 68.00 |
| 10/08/10 | AK | CAMPBELL | Correspondence with E. Rodriguez, G. Angelich and S. Carroll regarding September monthly fee statement; send to G. Moses for circulation. | .3 | 102.00 |
| 10/08/10 | GP | ANGELICH | Finalize Exhibit A to monthly fee application. | .2 | 106.00 |
| 10/12/10 | AK | CAMPBELL | Correspondence with G. Angelich and M. Pacheco regarding appearance at October 26 hearing. | .1 | 34.00 |
| 10/15/10 | AK | CAMPBELL | Review docket to determine items for hearing on 10/19; discuss creation of binder for G. Angelich on the same with L. Indelicato. | .4 | 136.00 |
| 10/18/10 | AK | CAMPBELL | Review docket for items on for 10/19 hearing; correspond with G. Angelich regarding the same. | .4 | 136.00 |
| 10/18/10 | LA | INDELICATO | Review judge's calendar, download fee applications and prepare binder for upcoming hearing. | 1.1 | 297.00 |
| 10/18/10 | LA | INDELICATO | Discussion with Andrea Campbell regarding preparation for hearing. | .1 | 27.00 |
| 10/18/10 | LA | INDELICATO | Review and revise binder index. | .3 | 81.00 |
| 10/19/10 | GP | ANGELICH | Attend and wait time for fee hearing. | .6 | 318.00 |

```
                                                          -------------
                    CURRENT FEES                            1,339.00
```

```
                    TIMEKEEPER TIME SUMMARY
          ---------------------------------------------------
          GEORGE P. ANGELICH     .8    at  $530.00 =     424.00
          ANDREA K. CAMPBELL    1.5    at  $340.00 =     510.00
          LISA INDELICATO       1.5    at  $270.00 =     405.00
                                ----                  ----------
                    TOTALS      3.8                    1,339.00
```

```
                    SUBTOTAL FOR THIS MATTER              $1,339.00
```

0.32113 Protective Products, Inc. - Official Com                    Invoice Number 1281931
    10 NOVEMBER 2010                                                     Page      10


                    SUMMARY OF CHARGES
                    ------------------


                **TOTAL FOR: DUPLICATING SUMMARY**                        **58.40**

032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
    10 NOVEMBER 2010                                     Page     11

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | .30 | 730.00 | 219.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 9.60 | 530.00 | 5,088.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 5.60 | 340.00 | 1,904.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 52.50 | 320.00 | 16,800.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.50 | 270.00 | 405.00 |
| | | 69.50 | | 24,416.00 |

Blended Rate: 351.31


BF:              Banking and Finance
BR:              Bankruptcy and Reorganization
CORP:            Corporate
EMPL:            Employment Law
HEALTH:          Health Law
INTL:            International Law
LDR:             Litigation Dispute Resolution
RE:              Real Estate

032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
   10 NOVEMBER 2010                                      Page      12

                    CURRENT CHARGES FOR ALL MATTERS                58.40

                    CURRENT FEES FOR ALL MATTERS                24,416.00

                    TOTAL AMOUNT OF THIS INVOICE               $24,474.40

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1281931
Invoice Date   11/10/10
Client Number  032113

------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

TOTAL AMOUNT OF THIS INVOICE          $24,474.40

PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

WIRING INSTRUCTIONS (if applicable):

Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

Please reference the following:
              Client #        032113
              Client Name     Protective Products, Inc. - Official Committee of U
              Invoice Number  1281931

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1289902
Creditors                                                        Invoice Date   12/20/10
                                                                 Client Number  032113
```

------------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2010

| Code | Description | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 806.86 |
| 00002 | Case Management and Operating Reports | .30 | 79.50 |
| 00008 | Committee and Debtor Communications, Conference | 4.80 | 1,964.00 |
| 00010 | Professional Retention | 1.90 | 614.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 205.80 | 76,417.50 |
| 00022 | Fee Applications | 1.40 | 476.00 |
| Totals | | 214.20 | 80,357.86 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                        Page      2
```

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010


FOR CHARGES:
```
        09/27/10  PHONE CHARGES                             23.52

                  TOTAL FOR: PHONE CHARGES          23.52

        11/19/10  DUPLICATING SUMMARY User George          148.40
                  Angelich copied 742 on 11/19/2010 at
                  22:22 hrs
        11/19/10  DUPLICATING SUMMARY User Jonathan          3.80
                  Parsons copied 19 on 11/19/2010 at
                  17:39 hrs
        11/19/10  DUPLICATING SUMMARY User Jonathan          2.40
                  Parsons copied 12 on 11/19/2010 at
                  18:02 hrs

                  TOTAL FOR: DUPLICATING SUMMARY    154.60

        11/10/10  OVERTIME EXPENSE (SECRETARY)              15.00
        11/19/10  OVERTIME EXPENSE (SECRETARY)              15.00

                  TOTAL FOR: OVERTIME EXPENSE (SECRETARY    30.00

        11/30/10  OTHER DATABASE SEARCH- PACER 10/30/2010   15.70

                  TOTAL FOR: OTHER DATABASE SEARCH   15.70

        11/19/10  DOCUMENT IMAGING User Jonathan Parsons     2.85
                  scanned 19 on 11/19/2010 at 17:41 hrs

                  TOTAL FOR: DOCUMENT IMAGING         2.85

        11/03/10  OVERTIME MEALS & CABS - HEIKE M. VOGEL    17.30
                  TAXI
        11/01/10  OVERTIME MEALS & CABS - GEORGE UTLIK      13.00
                  WORKING DINNER

                  TOTAL FOR: OVERTIME MEALS & CABS    30.30

        11/02/10  TAXICABS - CRC MANAGEMENT INC. DEST: 1   174.58
                  HAVILAND DRIVE
        11/13/10  TAXICABS - CRC MANAGEMENT INC. DEST: 1   183.45
                  HAVILAND DR
        11/18/10  TAXICABS - CRC MANAGEMENT INC. DEST:     191.86
                  PERRINEVILLE

                  TOTAL FOR: TAXICABS               549.89
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
     20 DECEMBER 2010                                     Page      3
```

```
                                                                - - - - - - - - - - - - -
                    CURRENT CHARGES                                      806.86

                    SUBTOTAL FOR THIS MATTER                           $806.86
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
      20 DECEMBER 2010                                    Page     4
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 11/18/10 | NA  CONSTANTINO | Review case and docket for master service list. | .3 | 79.50 |

```
                                                         -------------
                        CURRENT FEES                        79.50
```

```
                   TIMEKEEPER TIME SUMMARY
      ------------------------------------------------------------
      NOVA A. CONSTANTINO      .3    at  $265.00 =      79.50
                              ----                    ---------
            TOTALS            0.3                        79.50

                   SUBTOTAL FOR THIS MATTER                 $79.50
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
     20 DECEMBER 2010                                       Page      5
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/21/10 | GP | ANGELICH | Correspond with Jordi Guso requesting more information and request for conference call re Debtors refusal to proceed with joint plan and insistence on selection by Committee of creditor trustee based in South Florida | .2 | 106.00 |
| 11/01/10 | AK | CAMPBELL | Prepare for and attend Committee Call. | .8 | 272.00 |
| 11/01/10 | GP | ANGELICH | Prepare for Committee call to discuss plan and receive plan approval for filing | .8 | 424.00 |
| 11/01/10 | GP | ANGELICH | Committee call to discuss plan approval | .5 | 265.00 |
| 11/03/10 | AK | CAMPBELL | Review recent Jaumot invoices; summarize and send to Committee. | .3 | 102.00 |
| 11/15/10 | GP | ANGELICH | Confer with Andrea Campbell re: email updates to Committee re: estate professionals' fees | .3 | 159.00 |
| 11/15/10 | AK | CAMPBELL | Correspondence and discussions with G. Angelich regarding Committee notification of all PPA invoices. | .7 | 238.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Kelli J. Bohuslav-Kail re first amended plan of liquidation. | .1 | 32.00 |
| 11/18/10 | GV | UTLIK | Telephone call to the Committee chair re first amended plan of liquidation. | .1 | 32.00 |
| 11/19/10 | GV | UTLIK | Participate on the conference call with the Committee members re filing of the amended plan and disclosure statement. | .3 | 96.00 |
| 11/19/10 | AK | CAMPBELL | Committee call regarding amended plan and disclosure statement. | .3 | 102.00 |
| 11/24/10 | AK | CAMPBELL | Review and summarize Debtor's monthly operating reports. | .4 | 136.00 |

```
                                                            -------------
              CURRENT FEES                                     1,964.00
```

032113 Protective Products, Inc. - Official Com                 Invoice Number 1289902
   20 DECEMBER 2010                                             Page       6

                         TIMEKEEPER TIME SUMMARY
-------------------------------------------------------------
   GEORGE P. ANGELICH        1.8     at   $530.00 =        954.00
   ANDREA K. CAMPBELL        2.5     at   $340.00 =        850.00
   GEORGE V. UTLIK            .5     at   $320.00 =        160.00
                            ----                        ---------
          TOTALS            4.8                         1,964.00

                         SUBTOTAL FOR THIS MATTER              $1,964.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
20 DECEMBER 2010                                                    Page     7


(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 11/18/10 | AK | CAMPBELL | Contact G. Angelich regarding supplemental declaration. | .1 | 34.00 |
| 11/22/10 | AK | CAMPBELL | Discussions with G. Angelich and G. Utlik regarding updated disclsoures re: Bowne and S. Sass. | .4 | 136.00 |
| 11/22/10 | GP | ANGELICH | Review supplemental disclosure issues. | .2 | 106.00 |
| 11/22/10 | LA | INDELICATO | Research regarding Motion to Approve Disclosure Statement and forward samples to George Angelich and George Utlik. | .9 | 243.00 |
| 11/22/10 | LA | INDELICATO | Call with George Angelich regarding Motion to Approve Disclosure Statement. | .1 | 27.00 |
| 11/29/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding 2014 supplement. | .2 | 68.00 |

                                                                   --------------
                        CURRENT FEES                                   614.00


                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH         .2    at  $530.00 =       106.00
ANDREA K. CAMPBELL         .7    at  $340.00 =       238.00
LISA INDELICATO           1.0    at  $270.00 =       270.00
                          ----                    ----------
        TOTALS            1.9                        614.00

                    SUBTOTAL FOR THIS MATTER                       $614.00

032113 Protective Products, Inc. - Official Com       Invoice Number 1289902
   20 DECEMBER 2010                                      Page      8


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 11/01/10 | AK CAMPBELL | Telephone conferences with G. Angelich and G. Utlik regarding plan and disclosure statement prep. | .8 | 272.00 |
| 11/01/10 | AK CAMPBELL | Draft motion for conditional approval of disclosure statement and combined hearing. | 4.9 | 1,666.00 |
| 11/01/10 | AK CAMPBELL | Discussions with K. Lane regarding SD Florida local rules for solicitations and plan acceptances. | .4 | 136.00 |
| 11/01/10 | GV UTLIK | Work on liquidation analysis, classification, and potential distributions to various classes under the plan. | 1.9 | 608.00 |
| 11/01/10 | GV UTLIK | Communications with Andrea Campbell re solicitation package. | .4 | 128.00 |
| 11/01/10 | GV UTLIK | Analyze intercompany transactions and consider issues involving waiver or elimination of intercompany claims under the plan. | 1.8 | 576.00 |
| 11/01/10 | GV UTLIK | Communications with Schuyler Carroll re drafting of plan and issues including indemnification of CIBC and waiver of intercompany claims. | .3 | 96.00 |
| 11/01/10 | GV UTLIK | Participate in telephone conference with the committee to discuss, among other things, plan of liquidation, its approval and filing. | .5 | 160.00 |
| 11/01/10 | GV UTLIK | Review and revise committee's plan of liquidation. | 4.8 | 1,536.00 |
| 11/01/10 | GV UTLIK | Communications with Glenn Moses to discuss plan drafting and issues involving compromise of bondholder claims and waiver of intercompany claims. | .6 | 192.00 |
| 11/01/10 | GV UTLIK | Draft e-mail to the committee with analysis and summary of the key provisions of the plan of liquidation. | 1.6 | 512.00 |
| 11/01/10 | AK CAMPBELL | Review plan summary sent to Committee and corresponded regarding the same with G. Angelich and G. Utlik. | .6 | 204.00 |
| 11/01/10 | GP ANGELICH | Conference call with Glenn Moses to discuss plan drafting, compromise of bondholder claims, intercompany claim issues | .5 | 265.00 |
| 11/01/10 | GP ANGELICH | Revise plan | 4.4 | 2,332.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1289902
    20 DECEMBER 2010                                         Page    9

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 11/01/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re drafting of plan, indemnification, treatment of insider claims and treatment of intercompany claims | .3 | 159.00 |
| 11/01/10 | SG | CARROLL | Consider issues related to plan and disclosure statement, potential settlement with bondholders. | .8 | 584.00 |
| 11/01/10 | KA | LANE | Meet with A Campbell re competing plan (.2); research local rules, forms, guidelines and judicial preferences re: plan support letter requirements or prohibition (.8); correspond and discuss same with A Campbell (.2). | 1.2 | 582.00 |
| 11/02/10 | GV | UTLIK | Communications with Debi Galler re issues involving debtors' financial data, intercompany claims and tax refunds. | .2 | 64.00 |
| 11/02/10 | GV | UTLIK | Communications with George Angelich, Schuyler Carroll re drafting of the Committee's disclosure statement and plan of liquidation. | .4 | 128.00 |
| 11/02/10 | GV | UTLIK | Perform legal research re issues of settlement and recharacterization issues involving subordinated bondholders. | .6 | 192.00 |
| 11/02/10 | GV | UTLIK | Review and revise the Committee's disclosure statement to provide for, among other things, adequate disclosures of settlement provisions re treatment of bondholders and various matters raised by the Office of the United States trustee. | 11.6 | 3,712.00 |
| 11/02/10 | GV | UTLIK | Prepare email to Schuyler Carroll with latest drafts of the Committee's disclosure statement and plan of liquidation. | .2 | 64.00 |
| 11/02/10 | AK | CAMPBELL | Telephone calls and correspondence with G. Angelich and G. Utlik regarding plan and disclosure statement. | .7 | 238.00 |
| 11/02/10 | GP | ANGELICH | Review draft plan and coordinate with local counsel | 1.4 | 742.00 |
| 11/03/10 | GV | UTLIK | Review of plan of liquidation and disclosure statement filed by the Debtors and communications with George Angelich re same. | 1.7 | 544.00 |
| 11/03/10 | GV | UTLIK | Communications with George Angelich re further strategy moving forward fe filing of plan and disclosure statement. | .2 | 64.00 |
| 11/03/10 | GV | UTLIK | Review and revise the Committee's plan of liquidation. | 2.3 | 736.00 |
| 11/03/10 | GP | ANGELICH | Conference with George Utlik re plan drafting status | .6 | 318.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
    20 DECEMBER 2010                                                    Page    10

| | | | | | |
|---|---|---|---|---|---|
| 11/03/10 | GP | ANGELICH | Confer with Glenn Moses re Jordi Guso filing of plan | .1 | 53.00 |
| 11/03/10 | GP | ANGELICH | Phone call and email to Jordi Guso re Debtors filing of plan | .1 | 53.00 |
| 11/03/10 | GP | ANGELICH | Confer with Schuyler Carroll and discuss filing of Committee plan | .1 | 53.00 |
| 11/04/10 | AK | CAMPBELL | Discussions with G. Moses, G. Utlik and G. Angelich regarding plan and disclosure statement, motion to approve the same, setting hearing and drafting solicitation package and letter; review local rules and local form orders regarding the same. | 1.9 | 646.00 |
| 11/04/10 | GP | ANGELICH | Coordinate George Utlik and Andrea Campbell re preparation for filing of amended plan and disclosure statement | .3 | 159.00 |
| 11/04/10 | GP | ANGELICH | Conference call with Glenn Moses to discuss drafting of motion to approve solicitation procedures | .3 | 159.00 |
| 11/04/10 | GV | UTLIK | Communications with Schuyler Carroll re latest revisions to the first amended plan of liquidation and review of the disclosure statement. | .2 | 64.00 |
| 11/04/10 | GV | UTLIK | Communications with Andrea Campbell re solicitation issues and confirmation process. | .2 | 64.00 |
| 11/04/10 | GV | UTLIK | Begin drafting of committee's first amended plan of liquidation. | 4.7 | 1,504.00 |
| 11/04/10 | GV | UTLIK | Work with George Angelich re drafting first amended plan of liquidation. | .6 | 192.00 |
| 11/04/10 | GV | UTLIK | Communications with Glenn Moses re confirmation process and hearing on approval of disclosure statement. | .4 | 128.00 |
| 11/05/10 | GV | UTLIK | Review and revise the Committee's First Amended Plan of Liquidation. | 3.8 | 1,216.00 |
| 11/05/10 | GV | UTLIK | Communications with George Angelich re drafting first amended plan and disclosure statement. | .2 | 64.00 |
| 11/05/10 | GV | UTLIK | Communications with Glenn Moses re filing of amended pleadings. | .1 | 32.00 |
| 11/05/10 | AK | CAMPBELL | Review scheduling order setting hearing and deadlines related to disclosure statement; calendar the same; correspond with G. Moses regarding service requirement. | .4 | 136.00 |
| 11/06/10 | AK | CAMPBELL | Correspondence with G. Angelich, G. Utlik and S. Carroll regarding status of disclosure statement hearing and negotiations with Debtor regarding the same. | .3 | 102.00 |
| 11/08/10 | GP | ANGELICH | Review plan and disclosure statement issues with George Utlik. | .6 | 318.00 |

032113 Protective Products, Inc. - Official Com
                                                    Invoice Number 1289902
  20 DECEMBER 2010                                        Page    11

| Date | | | Description | | |
|---|---|---|---|---|---|
| 11/08/10 | GV | UTLIK | Work on issues involving necessary disclosures re Debtors as a public company and certain tax and SEC requirements concerning liquidation. | 3.7 | 1,184.00 |
| 11/08/10 | GV | UTLIK | Begin drafting the Committee's first amended disclosure statement. | 3.6 | 1,152.00 |
| 11/08/10 | GV | UTLIK | Communications with Schuyler Carroll re drafting amended disclosure statement. | .3 | 96.00 |
| 11/09/10 | GV | UTLIK | Review and revise the Committee's First Amended Disclosure Statement. | 4.6 | 1,472.00 |
| 11/09/10 | GV | UTLIK | Communications with George Angelich re drafting amended disclosure statement and outstanding issues. | .3 | 96.00 |
| 11/09/10 | GV | UTLIK | Review and revise the Committee's First Amended Plan of Liquidation. | 1.7 | 544.00 |
| 11/09/10 | GV | UTLIK | Work with Andrea Campbell re motion for approval of solicitation and voting procedures. | .4 | 128.00 |
| 11/09/10 | AK | CAMPBELL | Discussions with G. Utlik regarding solicitation procedures. | .5 | 170.00 |
| 11/10/10 | GV | UTLIK | Review and revise committee's first amended disclosure statement. | 2.2 | 704.00 |
| 11/10/10 | GV | UTLIK | Communications with Schuyler Carroll re drafting first amended disclosure statement. | .2 | 64.00 |
| 11/10/10 | GV | UTLIK | Communications with Andrea Campbell re drafting motion for approval of solicitation and voting procedures. | .4 | 128.00 |
| 11/10/10 | GV | UTLIK | Begin drafting ballots. | .6 | 192.00 |
| 11/10/10 | GV | UTLIK | Begin drafting solicitation letters to GUC and bondholders. | .4 | 128.00 |
| 11/10/10 | GV | UTLIK | Communications with George Angelich re drafting amended disclosure statement. | .2 | 64.00 |
| 11/10/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re list of documents to be finalized and filed. | .2 | 64.00 |
| 11/10/10 | AK | CAMPBELL | Various correspondence with G. Utlik regarding solicitation package and documents necessary therefor. | .7 | 238.00 |
| 11/10/10 | JN | ROTHLEDER | Correspond with G. Angleich and G. Utlik regarding support on plan comments. | .2 | 97.00 |
| 11/10/10 | GP | ANGELICH | Correspond with Glenn Moses regarding plan and disclosure statement drafting and revisions. | .4 | 212.00 |
| 11/11/10 | GP | ANGELICH | Review plan with George Utlik and confer with Jeff Rothleder regarding plan issues. | 1.6 | 848.00 |
| 11/11/10 | AK | CAMPBELL | Draft motion to approve disclosure statement and solicitation procedures; discuss the same with G. Utlik including discussion regarding local rules. | 2.9 | 986.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
  20 DECEMBER 2010                                                Page    12

| | | | | | |
|---|---|---|---|---|---|
| 11/11/10 | JN | ROTHLEDER | Prepare for and participate in conference call with G. Angelich and G. Utlik regarding plan provisions. | .4 | 194.00 |
| 11/11/10 | GV | UTLIK | Work with Andrea Campbell re drafting motion for approval of solicitation and voting procedures, ballots and solicitation letters. | .3 | 96.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's ballot. | .9 | 288.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's solicitation letter to general unsecured creditors. | 1.2 | 384.00 |
| 11/11/10 | GV | UTLIK | Work with George Angelich re solicitation and voting issues. | .6 | 192.00 |
| 11/11/10 | GV | UTLIK | Telephone conference with George Angelich, Jeff Rothleder re revisions to certain key provisions of plan of liquidation. | .4 | 128.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 5.7 | 1,824.00 |
| 11/12/10 | GV | UTLIK | Work with Andrea Campbell re drafting motion for approval of ballot and voting and solicitation procedures. | .4 | 128.00 |
| 11/12/10 | GV | UTLIK | Draft, review and revise letter to debtors' counsel re joint plan of liquidation. | 1.8 | 576.00 |
| 11/12/10 | GV | UTLIK | Work with George Angelich re solicitation and voting issues. | .4 | 128.00 |
| 11/12/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 4.9 | 1,568.00 |
| 11/12/10 | GV | UTLIK | Work with George Angelich on committee's first amended plan revising certain key provisions. | 5.8 | 1,856.00 |
| 11/12/10 | AK | CAMPBELL | Draft motion to approve disclosure statement and solicitation procedures; discuss the same with G. Angelich and G. Utlik. | 3.7 | 1,258.00 |
| 11/12/10 | GP | ANGELICH | Revise plan and disclosure statement | 3.4 | 1,802.00 |
| 11/13/10 | GV | UTLIK | Review, revise and finalize letter to debtor's counsel re joint efforts re debtors' liquidation. | .3 | 96.00 |
| 11/13/10 | GV | UTLIK | Review and revise committee's first amended plan of liquidation. | 3.4 | 1,088.00 |
| 11/13/10 | GV | UTLIK | Review and revise committee's first amended disclosure statement. | 4.8 | 1,536.00 |
| 11/14/10 | AK | CAMPBELL | Continue to draft solicitation procedures motion. | 5.1 | 1,734.00 |
| 11/15/10 | GP | ANGELICH | Call with Ariel Rodriguez re: revisions to First Amended Plan. | .2 | 106.00 |
| 11/15/10 | GP | ANGELICH | Confer with Glenn Moses re: revisions to First Amended Plan. | .2 | 106.00 |
| 11/15/10 | AK | CAMPBELL | Review ballot and solicitation letter, and correspond with G. Utlik regarding the same. | .6 | 204.00 |
| 11/16/10 | AK | CAMPBELL | Discussions with G. Utlik and S. Brown regarding Disclosure Statement order. | .3 | 102.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1289902
  20 DECEMBER 2010                               Page   13

| Date | | Initials | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 11/16/10 | AI | SILFEN | Review pleadings, review document, review plan, outline issues, mark up plan. | 1.1 | 891.00 |
| 11/16/10 | GV | UTLIK | Office conferences with Andrew Silfen and George Angelich re drafting the Committee's first amended plan of liquidation. | 1.2 | 384.00 |
| 11/16/10 | GV | UTLIK | Review and revise the Committee's first amended plan of liquidation. | 8.7 | 2,784.00 |
| 11/16/10 | GP | ANGELICH | Revise plan | 3.1 | 1,643.00 |
| 11/17/10 | GP | ANGELICH | Conference call with Debtors counsel re plan | .5 | 265.00 |
| 11/17/10 | GP | ANGELICH | Follow up conference call with Glenn Moses re plan negotiations with Debtors counsel | .2 | 106.00 |
| 11/17/10 | GP | ANGELICH | Revise plan | 2.8 | 1,484.00 |
| 11/17/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 3.9 | 1,248.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to United States Trustee with draft of committee's first amended plan of liquidation and follow up communications with Zana Scarlett re same. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to United States Trustee with draft of committee's first amended plan of liquidation and follow up communications with Zana Scarlett re same. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Draft e-mails with to counsel for debtors with draft of committee's first amended plan of liquidation. | .2 | 64.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to counsel for CIBC with draft of committee's first amended plan of liquidation. | .2 | 64.00 |
| 11/17/10 | GV | UTLIK | Communications with Debi Galler re redline to committee's first amended plan of liquidation; preparation of redline and e-mail with copy of same to Debi Galler. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Glenn Moses re comments to committee's first amended plan of liquidation. | .1 | 32.00 |
| 11/17/10 | GV | UTLIK | Review of e-mail from Larry Glick with comments re committee's first amended plan of liquidation. | .3 | 96.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Debi Galler re amended liquidation analysis. | .1 | 32.00 |
| 11/17/10 | GV | UTLIK | Telephone conference with debtors' counsel re committee's first amended plan of liquidation. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Follow up telephone conference with Glenn Moses re further revisions to the Committee's first amended plan of liquidation and filing process re same. | .3 | 96.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
     20 DECEMBER 2010                                                    Page    14

| | | | | | |
|---|---|---|---|---|---|
| 11/17/10 | GV | UTLIK | Work with Andrew Silfen re settlement provisions of the Committee's first amended plan of liquidation. | .6 | 192.00 |
| 11/17/10 | GV | UTLIK | Review and revise the Committee's first amended plan of liquidation. | 1.8 | 576.00 |
| 11/17/10 | AK | CAMPBELL | Begin to review Committee amended plan. | .4 | 136.00 |
| 11/17/10 | AK | CAMPBELL | Telephone and email correspondence regarding filing plan and disclosure statement with G. Utlik, and deadline to file motion to approve solicitation motion. | .6 | 204.00 |
| 11/17/10 | JN | ROTHLEDER | Conference with G. Utlik regarding opt-out plan provisions and ballot mechanics. | .2 | 97.00 |
| 11/18/10 | AK | CAMPBELL | Coordinate committee call regarding plan. | .2 | 68.00 |
| 11/18/10 | AK | CAMPBELL | Discussions with J. Rothleder and J. Rieser regarding tax implications of plan of reorganization. | .4 | 136.00 |
| 11/18/10 | JN | ROTHLEDER | Conferences with J. Rieser regarding contents of proposed plan and review of same. | .7 | 339.50 |
| 11/18/10 | AI | SILFEN | Review and revise plan. | .8 | 648.00 |
| 11/18/10 | GP | ANGELICH | Revise and finalize first amended plan and disclosure statement | 4.6 | 2,438.00 |
| 11/18/10 | JA | RIESER JR. | Review and comment on draft Plan of Liquidation. | 3.2 | 2,080.00 |
| 11/18/10 | GV | UTLIK | Review and revise the Committee's First Amended plan of liquidation. | 3.8 | 1,216.00 |
| 11/18/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re service of order scheduling hearing on approval of committee's disclosure statement. | .3 | 96.00 |
| 11/18/10 | GV | UTLIK | Office conferences and meetings with Andrew Silfen re drafting of committee's first amend plan of liquidation. | .4 | 128.00 |
| 11/18/10 | GV | UTLIK | Review of the Committee's plan of liquidation re federal tax treatment and preparation of e-mail to Joe Rieser, George Angelich identifying relevant tax provisions. | .6 | 192.00 |
| 11/18/10 | GV | UTLIK | Telephone conference with Joe Rieser re plan federal tax provisions. | .3 | 96.00 |
| 11/18/10 | GV | UTLIK | Review of Bankruptcy Court's Order approving Second Amended Asset Purchase Agreement (the "APA") and the APA re excluded assets, including income taxes, and relevant tax provisions. | 2.2 | 704.00 |
| 11/18/10 | GV | UTLIK | Review and revise the Committee's first amended disclosure statement. | 5.9 | 1,888.00 |
| 11/19/10 | GV | UTLIK | Work with George Angelich reviewing and revising the Committee's First Amended Plan of Liquidation. | 5.6 | 1,792.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
   20 DECEMBER 2010                                                Page    15

| Date | | | Description | Hours | Amount |
|------|---|---|------|-------|--------|
| 11/19/10 | GV | UTLIK | Work with George Angelich reviewing and revising the Committee's First Amended Disclosure Statement. | 6.9 | 2,208.00 |
| 11/19/10 | AK | CAMPBELL | Various email and telephone correspondence with S. Sass, K. Bohuslav-Kail, G. Angelich and M. Pacheco regarding filing of amended disclosure statement/plan and preparation for the same. | 1.8 | 612.00 |
| 11/19/10 | GP | ANGELICH | Revise and finalize first amended plan and disclosure statement | 5.9 | 3,127.00 |
| 11/19/10 | AI | SILFEN | Review and revise plan provisions, address debtor comments. | .9 | 729.00 |
| 11/22/10 | AK | CAMPBELL | Discussions with G. Utlik and G. Angelich regarding rule 2002 notice of disclosure statement and motion to approve the same. | .6 | 204.00 |
| 11/22/10 | GP | ANGELICH | Phone call with Jordi Guso re: plan. | .2 | 106.00 |
| 11/22/10 | GV | UTLIK | Work with George Angelich re issues of solicitation and voting. | .3 | 96.00 |
| 11/22/10 | GV | UTLIK | Telephone conference with Milton Pacheco re certificate of service re committee's first amended disclosure statement and plan. | .2 | 64.00 |
| 11/22/10 | GV | UTLIK | Telephone conference with Andrea Campbell re drafting of motion for approval of solicitation and voting procedures. | .2 | 64.00 |
| 11/29/10 | GP | ANGELICH | Phone call from Susan Sherrill-Beards of SEC re: comments to plan and disclosure statement. | .3 | 159.00 |
| 11/29/10 | GP | ANGELICH | Consider issues raised by SEC and comments to plan and disclosure statement. | .2 | 106.00 |
| 11/29/10 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard of SEC re SEC's preliminary comments re committee's plan of liquidation. | .3 | 96.00 |
| 11/29/10 | GV | UTLIK | Consider comments and issues raised by SEC concerning committee's plan. | .4 | 128.00 |
| 11/30/10 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard re comments by SEC to committee's plan and disclosure statement. | .7 | 224.00 |
| 11/30/10 | GP | ANGELICH | Confer with George Utlik re: comments to plan from SEC. | .1 | 53.00 |

                             CURRENT FEES                          -------------
                                                                    76,417.50

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
   20 DECEMBER 2010                                                Page      16

                        TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        ANDREW I. SILFEN          2.8    at   $810.00 =    2,268.00
        SCHUYLER CARROLL           .8    at   $730.00 =      584.00
        JOSEPH A. RIESER JR       3.2    at   $650.00 =    2,080.00
        GEORGE P. ANGELICH       32.4    at   $530.00 =   17,172.00
        JEFFREY ROTHLEDER         1.5    at   $485.00 =      727.50
        KATIE A. LANE             1.2    at   $485.00 =      582.00
        ANDREA K. CAMPBELL       27.8    at   $340.00 =    9,452.00
        GEORGE V. UTLIK         136.1    at   $320.00 =   43,552.00
                                 ----                     ---------
                TOTALS          205.8                     76,417.50

                        SUBTOTAL FOR THIS MATTER                 $76,417.50

032113 Protective Products, Inc. - Official Com      Invoice Number 1289902
   20 DECEMBER 2010                                     Page    17

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/05/10 | AK | CAMPBELL | Send email to G. Angelich and E. Rodriquez regarding October monthly statement. | .1 | 34.00 |
| 11/08/10 | AK | CAMPBELL | Correspondence with local counsel and G. Angelich regarding October invoice and service of the same. | .2 | 68.00 |
| 11/09/10 | AK | CAMPBELL | Correspondence with G. Angelich and S. Carroll related to October fee statement. | .1 | 34.00 |
| 11/10/10 | AK | CAMPBELL | Review and distribute finalized October invoice for filing. | .1 | 34.00 |
| 11/16/10 | AK | CAMPBELL | Follow up email to M. Pacheco regarding past E&Y invoices. | .1 | 34.00 |
| 11/18/10 | AK | CAMPBELL | Review professional invoices for September and October and draft summary email to Committee regarding the same. | .8 | 272.00 |

                                        -------------
                CURRENT FEES                     476.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|------|------|------|------|------|
| ANDREA K. CAMPBELL | 1.4 | at $340.00 = | 476.00 | |
| | ---- | | ---------- | |
| TOTALS | 1.4 | | 476.00 | |

                 SUBTOTAL FOR THIS MATTER              $476.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1289902
   20 DECEMBER 2010                                            Page     18


                    SUMMARY OF CHARGES
                    ------------------


             TOTAL FOR: PHONE CHARGES                    23.52
             TOTAL FOR: DUPLICATING SUMMARY             154.60
             TOTAL FOR: OVERTIME EXPENSE (SECRETARY)     30.00
             TOTAL FOR: OTHER DATABASE SEARCH            15.70
             TOTAL FOR: DOCUMENT IMAGING                  2.85
             TOTAL FOR: OVERTIME MEALS & CABS            30.30
             TOTAL FOR: TAXICABS                        549.89

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1289902
    20 DECEMBER 2010                                    Page    19
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 2.80 | 810.00 | 2,268.00 |
| SCHUYLER CARROLL | BR, 1993 (NY) | .80 | 730.00 | 584.00 |
| JOSEPH A. RIESER JR. | LDR, 1974 (PA), 1976 (DC) | 3.20 | 650.00 | 2,080.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 34.40 | 530.00 | 18,232.00 |
| **ASSOCIATES** | | | | |
| JEFFREY ROTHLEDER | BR, 2002 (MD) | 1.50 | 485.00 | 727.50 |
| KATIE A. LANE | BR, 2002 (FL), 2007 (DC) | 1.20 | 485.00 | 582.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 32.40 | 340.00 | 11,016.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 136.60 | 320.00 | 43,712.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.00 | 270.00 | 270.00 |
| NOVA A. CONSTANTINO | BR | .30 | 265.00 | 79.50 |
| | | 214.20 | | 79,551.00 |

Blended Rate: 371.39

```
BF:            Banking and Finance
BR:            Bankruptcy and Reorganization
CORP:          Corporate
EMPL:          Employment Law
HEALTH:        Health Law
INTL:          International Law
LDR:           Litigation Dispute Resolution
RE:            Real Estate
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1289902
    20 DECEMBER 2010                                              Page      20

                        CURRENT CHARGES FOR ALL MATTERS                    806.86

                        CURRENT FEES FOR ALL MATTERS                    79,551.00

                        TOTAL AMOUNT OF THIS INVOICE                  $80,357.86

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

| | |
|---|---|
| Protective Products, Inc. - Official Committee of Unsecured Creditors | Invoice Number 1289902 |
| | Invoice Date    12/20/10 |
| | Client Number   032113 |

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

TOTAL AMOUNT OF THIS INVOICE                    $80,357.86

PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

    Arent Fox LLP
    P.O. Box 644672
    Pittsburgh, PA  15264-4672

WIRING INSTRUCTIONS (if applicable):

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

    Please reference the following:
        Client #        032113
        Client Name     Protective Products, Inc. - Official Committee of U
        Invoice Number  1289902

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1294270
Creditors                                                       Invoice Date   01/18/11
                                                                Client Number   032113


--------------------------------------------------------------------------------

Category                                              Hours          Total
--------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2010

00000    General                                        .00         438.46
00007    Miscellaneous Motions and Objections           .80         256.00
00008    Committee and Debtor Communications, Conference 4.30      1,772.00
00009    Adversary Proceedings                          .40         128.00
00010    Professional Retention                         .30         102.00
00011    Plan and Disclosure Statement Matters and Solici 176.20  68,334.00
00017    Investigation of Secured Creditor, Equipment Les .70        357.00
00019    Chapter 5 Litigation, Collection and Investigati 1.90       692.00
00022    Fee Applications                               2.90       1,087.00

                                                      ------------  ------------
Totals                                                187.50       73,166.46
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
   18 JANUARY 2011                                             Page      2


      (00000) MATTER NUMBER
      RE:  General

      FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010


      FOR CHARGES:
         11/01/10  PHONE CHARGES                                    21.31

                   **TOTAL FOR: PHONE CHARGES**                     **21.31**

         12/17/10  DUPLICATING SUMMARY User Jonathan                 2.40
                   Parsons copied 12 on 12/17/2010 at
                   10:44 hrs
         12/17/10  DUPLICATING SUMMARY User Reggie                 106.00
                   Redwine copied 530 on 12/17/2010 at
                   10:55 hrs
         12/20/10  DUPLICATING SUMMARY User Sharon Brown            72.00
                   copied 360 on 12/20/2010 at 12:42 hrs
         12/06/10  DUPLICATING SUMMARY User Jonathan                 3.60
                   Parsons copied 18 on 12/06/2010 at
                   10:58 hrs

                   **TOTAL FOR: DUPLICATING SUMMARY**              **184.00**

         12/30/10  OTHER DATABASE SEARCH- PACER 11/30/2010          27.77

                   **TOTAL FOR: OTHER DATABASE SEARCH**            **27.77**

         12/06/10  DOCUMENT IMAGING User Jonathan Parsons            2.70
                   scanned 18 on 12/06/2010 at 11:00 hrs
         12/06/10  DOCUMENT IMAGING User Jonathan Parsons            2.70
                   scanned 18 on 12/06/2010 at 11:01 hrs
         12/06/10  DOCUMENT IMAGING User Jonathan Parsons            2.70
                   scanned 18 on 12/06/2010 at 11:00 hrs

                   **TOTAL FOR: DOCUMENT IMAGING**                 **8.10**

         11/19/10  TAXICABS - CRC MANAGEMENT INC. DEST:            197.28
                   PERRINEVILLE

                   **TOTAL FOR: TAXICABS**                        **197.28**


                                                                -------------
                        CURRENT CHARGES                              438.46

                        SUBTOTAL FOR THIS MATTER                    $438.46

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1294270
   18 JANUARY 2011                                     Page     3
```

(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 12/01/10 | GV | UTLIK | Confer with Debi Galler, counsel for the Debtors, re withdrawal of the objection of proof of claim filed by State of California. | .2 | 64.00 |
| 12/01/10 | GV | UTLIK | Review of debtors' withdrawal of objection of proof of claim filed by State of California. | .2 | 64.00 |
| 12/02/10 | GV | UTLIK | Review of debtors' public records re litigation involving Armor Works and related settlement with the Debtors. | .2 | 64.00 |
| 12/06/10 | GV | UTLIK | Due diligence re status of Lyons Financial Services v. Ceramic Protection Corporation Communications litigation. | .2 | 64.00 |

```
                                                        -------------
                        CURRENT FEES                         256.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
        GEORGE V. UTLIK          .8   at  $320.00 =      256.00
                                ----                  ---------
                TOTALS          0.8                      256.00
```

```
                        SUBTOTAL FOR THIS MATTER             $256.00
```

032113 Protective Products, Inc. - Official Com       Invoice Number 1294270
  18 JANUARY 2011                               Page    4


(00008) MATTER NUMBER
RE:  Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMEER 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------------|--|-------------|-------|-------|
| 12/01/10 | AK | CAMPBELL | Review and draft email summary of Jaumot invoices for Committee. | .2 | 68.00 |
| 12/01/10 | GV | UTLIK | Communications with George Angelich and Debi Galler re upcoming telephone conference between counsel for the Committee, the Debtors and the CRO re Committee's First Amended Plan of Liquidation. | .2 | 64.00 |
| 12/03/10 | GV | UTLIK | Draft, review and revise e-mail to committee re status of confirmation process, including negotiations with debtors re joint plan of liquidation. | .2 | 64.00 |
| 12/13/10 | AK | CAMPBELL | Organize committee call for 12/14. | .1 | 34.00 |
| 12/14/10 | AK | CAMPBELL | Schedule committee calls for 12/14 and 12/15; correspondence with G. Utlik regarding the same. | .4 | 136.00 |
| 12/14/10 | GP | ANGELICH | Committee conference call. | .8 | 424.00 |
| 12/15/10 | GP | ANGELICH | Committee conference call. | .5 | 265.00 |
| 12/15/10 | GV | UTLIK | Participate in telephone conference with committee re terms of global settlement with debtors. | .5 | 160.00 |
| 12/19/10 | GV | UTLIK | Preparation of e-mail to committee with status, and attaching redlines of second amended plan and disclosure statement. | .2 | 64.00 |
| 12/21/10 | GV | UTLIK | Preparation of e-mail to committee with status and redlines, including amended plan and disclosure statement. | .3 | 96.00 |
| 12/21/10 | GP | ANGELICH | Confer with Debtors counsel and CRO re Ontario Action. | .3 | 159.00 |
| 12/21/10 | GP | ANGELICH | Outline issues for update to Committee. | .2 | 106.00 |
| 12/23/10 | GV | UTLIK | Prepare email to Ken Welt, proposed Creditors Trustee, with copy of the approved disclosure statement and information re upcoming conference call with the Committee. | .2 | 64.00 |
| 12/29/10 | AK | CAMPBELL | Draft email to Committee summarizing disclosure statement order and key dates. | .2 | 68.00 |

                                       -------------
                  CURRENT FEES                    1,772.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                       Page      5



                        TIMEKEEPER TIME SUMMARY
         ------------------------------------------------------------
         GEORGE P. ANGELICH      1.8    at  $530.00 =      954.00
         ANDREA K. CAMPBELL       .9    at  $340.00 =      306.00
         GEORGE V. UTLIK         1.6    at  $320.00 =      512.00
                                 ----                  ---------
                 TOTALS          4.3                     1,772.00

                        SUBTOTAL FOR THIS MATTER                     $1,772.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                          Page      6


    (00009) MATTER NUMBER
    RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/13/10 GV UTLIK | | Review and consideration of issues raised in complaint filed against debtors' officers and directors in Ontario Court. | .4 | 128.00 |

                                                      ------------
                    CURRENT FEES                          128.00


                    TIMEKEEPER TIME SUMMARY
    ----------------------------------------------------------
    GEORGE V. UTLIK          .4    at  $320.00 =      128.00
                            ----                   ----------
          TOTALS           0.4                        128.00

                    SUBTOTAL FOR THIS MATTER                    $128.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
   18 JANUARY 2011                                             Page      7


   (00010) MATTER NUMBER
   RE:   Professional Retention

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

   Date      Timekeeper                                              Hours      Value
   -------   ----------                                              -----      -----
   12/01/10  AK  CAMPBELL        Review docket to prepare list for     .3      102.00
                                 supplemental 2014.

                                                                   -------------
                      CURRENT FEES                                     102.00


                 TIMEKEEPER TIME SUMMARY
   ------------------------------------------------------------
   ANDREA K. CAMPBELL        .3    at  $340.00 =       102.00
                           ----                     ---------
             TOTALS         0.3                        102.00

                      SUBTOTAL FOR THIS MATTER              $102.00

032113 Protective Products, Inc. - Official Com            Invoice Number 1294270
    18 JANUARY 2011                                        Page      8


    (00011) MATTER NUMBER
    RE:    Plan and Disclosure Statement Matters and
           Solicitation

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 12/01/10 | GP ANGELICH | Review issues raised by SEC and CIBC to plan. | .8 | 424.00 |
| 12/01/10 | GV UTLIK | Work re issues of preserving post-confirmation jurisdiction over certain litigation, and communications with George Angelich re same. | .8 | 256.00 |
| 12/01/10 | GV UTLIK | Review of SEC's correspondence re certain carve-out language to be included as part of the Committee's plan. | .3 | 96.00 |
| 12/01/10 | GV UTLIK | Preparation of e-mail to Jordi Guso, Debi Galler, Frank Jamout re upcoming telephone conference with dial-in information. | .2 | 64.00 |
| 12/01/10 | GV UTLIK | Draft e-mail to Debi Galler re certain issues raised by SEC and questions re any pending litigation matters. | .4 | 128.00 |
| 12/01/10 | GV UTLIK | Work re issues raised by the Securities and Exchange Commission concerning the Committee's First Amended Plan of Liquidation and Disclosure Statement. | 1.3 | 416.00 |
| 12/01/10 | GV UTLIK | Work on and consider solutions to issues raised by CIBC re Committee's First Amended Plan. | .8 | 256.00 |
| 12/01/10 | GV UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re issues raised by CIBC re Committee's First Amended Plan. | .5 | 160.00 |
| 12/02/10 | GV UTLIK | Draft, review and revise letter to Jordi Guso, counsel for debtors, addressing debtors' concerns with committee's first amended plan of liquidation and reasons for potential withdrawal of debtors' competing plan. | .9 | 288.00 |
| 12/02/10 | GV UTLIK | Communications with Andrew Silfen and George Angelich re issues involving preservation of post-confirmation jurisdiction over certain claims. | .4 | 128.00 |
| 12/02/10 | GV UTLIK | Communications with Andrea Campbell re drafting motion for approval of solicitation and voting procedures. | .2 | 64.00 |
| 12/03/10 | GV UTLIK | Legal research re Eleventh Circuit's standards under Bankruptcy Rule 9019 re: recharacterization. | .6 | 192.00 |

| 12/03/10 | GV | UTLIK | Review of debtors' public records and consider factual background in support of claims for subordination and recharacterization of bondholders' claims. | .4 | 128.00 |
|---|---|---|---|---|---|
| 12/03/10 | GV | UTLIK | Review, revise and finalize letter to counsel for debtors re settlement of bondholders' claims, selection of creditor trustee and withdrawal of debtors' competing plan. | .8 | 256.00 |
| 12/03/10 | GV | UTLIK | Participate on telephone conference with debtors re potential resolution of competing plan process and debtors' issues with committee's first amended plan of liquidation. | .7 | 224.00 |
| 12/03/10 | GV | UTLIK | Confer with George Angelich re debtors' position re committee's first amended plan of liquidation. | .4 | 128.00 |
| 12/03/10 | GV | UTLIK | Review and consider comments provided by office of United States Trustee re committee's first amended plan of liquidation. | .6 | 192.00 |
| 12/03/10 | GV | UTLIK | Review and revise draft motion for approval of disclosure statement and voting procedures. | .9 | 288.00 |
| 12/03/10 | GV | UTLIK | Draft e-mail and preparation of calendar invite to debtors' counsel re upcoming follow up telephone conference with respect to remaining issues re joint plan of liquidation. | .2 | 64.00 |
| 12/03/10 | GP | ANGELICH | Revise and finalize letter to Debtors professionals re plan negotiations. | .9 | 477.00 |
| 12/03/10 | GP | ANGELICH | Conference call with Debtors counsel and Frank Jaumot re settlement of bondholders. | .7 | 371.00 |
| 12/03/10 | GP | ANGELICH | Prepare for conference call with Debtors re plan and settlement. | .4 | 212.00 |
| 12/06/10 | AK | CAMPBELL | Discussions with G. Utlik re: comments to motion to approve d/s. | .4 | 136.00 |
| 12/06/10 | GV | UTLIK | Telephone call to Debi Galler re list of bondholders and related details. | .1 | 32.00 |
| 12/06/10 | GV | UTLIK | Review of committee's draft motion for approval of disclosure statement and voting procedures and communications with Andrea Campbell re same. | 1.4 | 448.00 |
| 12/07/10 | GV | UTLIK | Preparation for telephone conference with debtors' counsel re issues of plan and bondholders. | .3 | 96.00 |
| 12/07/10 | GV | UTLIK | Telephone conference with debtors' CRO and counsel re plan and bondholders. | .4 | 128.00 |
| 12/07/10 | GV | UTLIK | Communications with George Angelich and Andrew Silfen re bondholder issues, required due diligence, potential D&O claims and related issues. | .6 | 192.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
     18 JANUARY 2011                                         Page    10

| | | | | | |
|---|---|---|---|---|---|
| 12/07/10 | GP | ANGELICH | Plan negotiations with Jordi Guso, Frank Jaumot, Debi Galler re bond holders. | .4 | 212.00 |
| 12/07/10 | AI | SILFEN | Conference regarding bond issues. | .4 | 324.00 |
| 12/08/10 | GV | UTLIK | Telephone conference with SEC re SEC comments to committee's plan. | .1 | 32.00 |
| 12/09/10 | GV | UTLIK | Review of comments by United States Trustee. | .3 | 96.00 |
| 12/09/10 | AK | CAMPBELL | Discussions with G. Utlik regarding case status and status of disclosure statement motion. | .3 | 102.00 |
| 12/10/10 | GV | UTLIK | Communications with SEC re comments and e-mail SEC with extension of objection to committee's disclosure statement. | .2 | 64.00 |
| 12/11/10 | GV | UTLIK | Perform due diligence and review of company's public records re issuance of bonds, issues of involvement of insiders, process of domestication, certain operations and financial conditions and preparation of e-mail to George Angelich, Andrew Silfen, Jeffrey Jordan and Denis Henderson. | 2.4 | 768.00 |
| 12/13/10 | AK | CAMPBELL | Telephone call with G. Utlik regarding strategy on disclosure statement. | .5 | 170.00 |
| 12/13/10 | AI | SILFEN | Conference regarding plan issues, formulate response. | .7 | 567.00 |
| 12/13/10 | GP | ANGELICH | Address issues related to new information from Debtors re 900 bondholders and revise plan and disclosure statement. | 3.2 | 1,696.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with Larry Glick re potential resolution of CIBC's issues and concerns. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with Glenn Moses re settlement. | .1 | 32.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with debtors re discovery, committee's objection to debtors' disclosure statement.. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Office conferences and e-mails with George Angelich, Andrew Silfen re discovery, committee's objection to debtors' disclosure statement, strategy moving forward. | .6 | 192.00 |
| 12/13/10 | GV | UTLIK | Telephone conference with SEC re status and comments. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Meet and work with George Angelich re comments provided by SEC. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Review of comments by United States Trustee to committee's first amended plan of liquidation. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Consider issues re committee's objection to debtors' disclosure statement. | .8 | 256.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
  18 JANUARY 2011                                          Page    11

| | | | | | |
|---|---|---|---|---|---|
| 12/13/10 | GV | UTLIK | Preparation of correspondence to debtors re discovery re bondholders. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Work with George Angelich re comments provided by United States Trustee re committee's first amended plan of liquidation and review and analyze same. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Review and analyze bondholders issues with George Angelich, including factual background re issuance of bonds. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Office conferences with George Angelich re CIBC's objections to committee's disclosure statement. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Zana Scarlett re comments by United States Trustee. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Review of e-mail re bondholders and discuss same with George Angelich. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Debi Galler re bondholders and global resolution. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Follow up telephone conference with UST re status of case and negotiations with debtors. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with SEC to schedule call to review and discuss SEC comments. | .1 | 32.00 |
| 12/14/10 | GV | UTLIK | Preparation of e-mail to Debi Galler with language re treatment of bondholder claims. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Attention to addressing SEC's comments re committee's plan and disclosure statement. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Attention to addressing United States Trustee's comments re committee's plan and disclosure statement. | .7 | 224.00 |
| 12/14/10 | GV | UTLIK | Follow up telephone conference with Debi Galler re status of global resolution. | .1 | 32.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with UST re re outstanding issues, strategy moving forward. | 1.1 | 352.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with SEC to follow up on changes requested. | .8 | 256.00 |
| 12/14/10 | GV | UTLIK | Consider confirmation issues re global settlement with debtors. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Glenn Moses re submission of ballots procedures under local rules, terms of global settlement with debtors, standing to prosecute certain claims objections, emergency motion for approval of ballots, tabulation, solicitation and voting procedures and related issues. | .6 | 192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/10 | GV | UTLIK | Telephone conference with committee re status of case, negotiations with various parties in interest, including SEC, United States Trustee, CIBC and debtors. | .5 | 160.00 |
| 12/14/10 | GV | UTLIK | Review of plan provisions re indemnification issues. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Andrew Silfen re indemnification issues. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 1.4 | 448.00 |
| 12/14/10 | GV | UTLIK | Review and revise committee's second amended disclosure statement. | 1.6 | 512.00 |
| 12/14/10 | GP | ANGELICH | Review and clarify issues with 900 bondholders raised by Debi Galler. | 1.2 | 636.00 |
| 12/14/10 | GP | ANGELICH | Conference call with United States Trustee re disclosure statement. | 1.1 | 583.00 |
| 12/14/10 | GP | ANGELICH | Conference call with SEC staff re disclosure statement. | .9 | 477.00 |
| 12/14/10 | AI | SILFEN | Conference regarding plan terms and issues. | .5 | 405.00 |
| 12/15/10 | LA | INDELICATO | Correspond with George Angelich regarding timeline of critical dates related to approval of disclosure statement and confirmation of plan; review plan documents. | .2 | 54.00 |
| 12/15/10 | GP | ANGELICH | Review CIBC limited objection to disclosure statement. | .3 | 159.00 |
| 12/15/10 | GV | UTLIK | Review of CIBC's limited objection to committee's disclosure statement. | .3 | 96.00 |
| 12/16/10 | GV | UTLIK | Review and revise plan and disclosure statement. | 3.9 | 1,248.00 |
| 12/16/10 | GV | UTLIK | Review and mark up draft of committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 1.8 | 576.00 |
| 12/16/10 | GV | UTLIK | Review and revise ballot for GUC. | .4 | 128.00 |
| 12/16/10 | GV | UTLIK | Review and revise ballot for bondholders. | .6 | 192.00 |
| 12/16/10 | GV | UTLIK | Draft solicitation letter to general unsecured creditors. | 1.3 | 416.00 |
| 12/16/10 | GV | UTLIK | Draft solicitation letter to bondholders. | 1.4 | 448.00 |
| 12/16/10 | GV | UTLIK | Communications with Glenn Moses re settlement terms with debtors. | .4 | 128.00 |
| 12/16/10 | GV | UTLIK | Perform liquidation analysis in support of bondholder settlement as required by debtors. | 3.8 | 1,216.00 |
| 12/16/10 | GV | UTLIK | Preparation of e-mails with to United States Trustee, SEC with redlines of most recent drafts of plan and disclosure statement against last docket version to address these | .7 | 224.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1294270
    18 JANUARY 2011                                                Page      13

|  |  |  | parties' issues and concerns. |  |  |
|---|---|---|---|---|---|
| 12/16/10 | GP | ANGELICH | Draft letter to Debtors counsel for Frank Jaumot detailing basis for 25% settlement offer to bondholders. | 5.3 | 2,809.00 |
| 12/16/10 | GP | ANGELICH | Revise draft plan and disclosure statement. | 1.8 | 954.00 |
| 12/16/10 | LA | INDELICATO | Draft Affidavit of service of Second Amended Plan and Disclosure Statement. | .7 | 189.00 |
| 12/16/10 | AK | CAMPBELL | Discussions with G. Utlik regarding motion to approve disclosure statement. | .4 | 136.00 |
| 12/16/10 | LA | INDELICATO | Prepare for service of Second Amended Plan and Disclosure Statement by FedEx Friday evening; research FedEx drop off deadlines for nearby locations; research street addresses for governmental addresses; discuss with George Angelich. | .4 | 108.00 |
| 12/17/10 | AI | SILFEN | Conference regarding proposed revisions, issues regarding requested changes. | .7 | 567.00 |
| 12/17/10 | AI | SILFEN | Respond to SEC and UST issues, formulate response. | .6 | 486.00 |
| 12/17/10 | LA | INDELICATO | Prepare binder for hearing on approval of the disclosure statement for George Angelich. | 2.1 | 567.00 |
| 12/17/10 | LA | INDELICATO | Discussions with George Angelich and George Utlik regarding status of filing and service of second amended plan and disclosure statement. | .5 | 135.00 |
| 12/17/10 | LA | INDELICATO | Revise affidavit of service of second amended plan and disclosure statement. | .2 | 54.00 |
| 12/17/10 | GP | ANGELICH | Revise plan and disclosure statement; motion to approve disclosure statement and related exhibits. | 12.8 | 6,784.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's second amended disclosure statement. | 3.4 | 1,088.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's second amended plan. | 2.6 | 832.00 |
| 12/17/10 | GV | UTLIK | Review and revise liquidation analysis. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 4.6 | 1,472.00 |
| 12/17/10 | GV | UTLIK | Review and revise form of ballot. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise solicitation letters. | .8 | 256.00 |
| 12/17/10 | GV | UTLIK | Review and revise notice to voting classes. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise notice to non-voting classes. | .7 | 224.00 |
| 12/17/10 | GV | UTLIK | Review and revise confirmation hearing notice. | .6 | 192.00 |
| 12/17/10 | AK | CAMPBELL | Draft order on disclosure statement and voting procedures. | 3.4 | 1,156.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1294270
  18 JANUARY 2011                                      Page    14

| Date | Init. | Attorney | Description | Hours | Amount |
|------|-------|----------|-------------|-------|--------|
| 12/17/10 | AK | CAMPBELL | Draft Notices of Voting/Non-Voting Status (to be attached to disclosure statement motion). | 2.4 | 816.00 |
| 12/18/10 | AK | CAMPBELL | Review and revise disclosure statement proposed order. | 1.9 | 646.00 |
| 12/18/10 | AK | CAMPBELL | Review and revise notices regarding voting/non-voting status. | .4 | 136.00 |
| 12/18/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 9.6 | 3,072.00 |
| 12/18/10 | GV | UTLIK | Review and revise form of ballot. | .3 | 96.00 |
| 12/18/10 | GV | UTLIK | Review and revise solicitation letters. | .6 | 192.00 |
| 12/18/10 | GV | UTLIK | Review and revise notice to voting classes. | .3 | 96.00 |
| 12/18/10 | GV | UTLIK | Review and revise notice to non-voting classes. | .4 | 128.00 |
| 12/18/10 | GV | UTLIK | Review and revise confirmation hearing notice. | .4 | 128.00 |
| 12/18/10 | GV | UTLIK | Review and revise proposed form of order approving disclosure statement. | 1.9 | 608.00 |
| 12/19/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures, along with various exhibits to be attached to documents. | 12.6 | 4,032.00 |
| 12/19/10 | GV | UTLIK | Draft response to CIBC's limited objection. | .9 | 288.00 |
| 12/19/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses with documents for filing. | .6 | 192.00 |
| 12/19/10 | AK | CAMPBELL | Correspondence with G. Utlik regarding plan and disclosure statement. | .2 | 68.00 |
| 12/20/10 | AK | CAMPBELL | Draft list of potential avoidance action defendants. | 3.1 | 1,054.00 |
| 12/20/10 | GV | UTLIK | Revise and finalize documents for filing, including committee's motion on approval of disclosure statement and solicitation procedures, proposed form of order, exhibits to motion and communications with George Angelich and co-counsel re same. | 6.2 | 1,984.00 |
| 12/20/10 | GV | UTLIK | Telephone call to Debi Galler re debtors' withdrawal of their plan and disclosure statement. | .1 | 32.00 |
| 12/20/10 | GV | UTLIK | Negotiations with CIBC and communications with George Angelich re resolution of CIBC's objection; review of proposed language. | .4 | 128.00 |
| 12/20/10 | GV | UTLIK | Negotiations with debtors and communications with George Angelich re proposed changes to committee's second amended plan and disclosure statement. | .4 | 128.00 |
| 12/20/10 | GV | UTLIK | Review and revise disclosure statement and plan to adopt changes proposed by CIBC and debtors. | .6 | 192.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
    18 JANUARY 2011                                                Page     15

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 12/20/10 | GV | UTLIK | Preparation for hearing on approval of disclosure statement, including drafting outline for Court presentation. | 2.4 | 768.00 |
| 12/20/10 | GV | UTLIK | Discussions and negotiations with Susan Beard of SEC re certain notice and solicitation provisions to shareholders and other issues with committee's second amended disclosure statement and plan. | .8 | 256.00 |
| 12/20/10 | GV | UTLIK | Communications with George Angelich in preparation for hearing on approval of committee's disclosure statement. | .6 | 192.00 |
| 12/20/10 | GP | ANGELICH | Revise and finalize plan and disclosure statement based on final negotiations with UST, SEC, CIBC and Debtors. | 4.8 | 2,544.00 |
| 12/20/10 | GP | ANGELICH | Revise and finalize motion to approve disclosure statements and all exhibits to incorporate and reflect comments of SEC. | 2.4 | 1,272.00 |
| 12/20/10 | GP | ANGELICH | Travel to Fort Lauderdale. (billed at 50%) | 2.2 | 1,166.00 |
| 12/20/10 | GP | ANGELICH | Prepare for hearing on plan and disclosure statement. | 1.3 | 689.00 |
| 12/21/10 | GP | ANGELICH | Return travel from Fort Lauderdale. (billed at 50%) | 2.6 | 1,378.00 |
| 12/21/10 | GP | ANGELICH | Prepare for disclosure statement hearing. | .7 | 371.00 |
| 12/21/10 | GP | ANGELICH | Wait time for disclosure statement hearing. | 2.3 | 1,219.00 |
| 12/21/10 | GP | ANGELICH | Attend and present disclosure statement and receive Bankruptcy Court approval. | .4 | 212.00 |
| 12/21/10 | GP | ANGELICH | Revise Disclosure Statement Order and all exhibits for finalizing and submission to Chambers. | 2.3 | 1,219.00 |
| 12/21/10 | AK | CAMPBELL | Draft email summarizing motion to aprove disclosure statement to Committee. | .3 | 102.00 |
| 12/21/10 | GV | UTLIK | Quick legal research re 11th circuit standards on approval of third party releases and injunction in a plan. | .4 | 128.00 |
| 12/21/10 | GV | UTLIK | Review and revise disclosure statement order. | .2 | 64.00 |
| 12/21/10 | GV | UTLIK | Review and revise exhibits 2-9 to motion, preparation of redline and submit to parties for final review and comment. | 2.4 | 768.00 |
| 12/21/10 | GV | UTLIK | Review and revise plan, disclosure statement and disclosure statement order; preparation of redlines for same and submit to parties for final review and comment. | 2.3 | 736.00 |

032113 Protective Products, Inc. - Official Com                 Invoice Number 1294270
    18 JANUARY 2011                                                 Page     16

| | | | | | |
|---|---|---|---|---|---|
| 12/21/10 | GV | UTLIK | Communications with George Angelich with respect to preparations for hearing on approval of committee's disclosure statement. | .6 | 192.00 |
| 12/22/10 | GV | UTLIK | Review and revise exhibits to address SEC additional issues. | .4 | 128.00 |
| 12/22/10 | GV | UTLIK | Review and finalize all documents for filing and forward to Glenn Moses for filing. | .6 | 192.00 |
| 12/22/10 | GV | UTLIK | Communications with Glenn Moses re service of solicitation package. | .2 | 64.00 |
| 12/23/10 | GV | UTLIK | Conference call with George Angelich, Glenn Moses and Heather Harmon re service of documents, objections to certain claims and further strategy. | .6 | 192.00 |
| 12/23/10 | GP | ANGELICH | Confer with Glenn Moses re service of documents and solicitation package. | .6 | 318.00 |
| 12/27/10 | GP | ANGELICH | Follow-up regarding plan service issues. | .2 | 106.00 |
| 12/27/10 | GV | UTLIK | Review docket re missing order approving disclosure statement and prepare email to Glenn Moses re status of the order approving the disclosure statement. | .1 | 32.00 |
| 12/27/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding Rule 2004 examination. | .1 | 34.00 |
| 12/28/10 | GV | UTLIK | Review court docket whether the order approving the disclosure statement has been entered. | .1 | 32.00 |
| 12/29/10 | GP | ANGELICH | Review Disclosure Statement Order entered by Court. | .2 | 106.00 |
| 12/29/10 | AK | CAMPBELL | Review order approving disclosure statement and calendar dates set therein. | .4 | 136.00 |

                                                                   -------------
                            CURRENT FEES                             68,334.00


                        TIMEKEEPER TIME SUMMARY
          --------------------------------------------------
          ANDREW I. SILFEN        2.9   at  $810.00 =     2,349.00
          GEORGE P. ANGELICH     49.8   at  $530.00 =    26,394.00
          ANDREA K. CAMPBELL     13.8   at  $340.00 =     4,692.00
          GEORGE V. UTLIK       105.6   at  $320.00 =    33,792.00
          LISA INDELICATO         4.1   at  $270.00 =     1,107.00
                                 ----                    ---------
                  TOTALS        176.2                    68,334.00

                        SUBTOTAL FOR THIS MATTER                    $68,334.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
   18 JANUARY 2011                                             Page    17


   (00017) MATTER NUMBER
   RE:   Investigation of Secured Creditor, Equipment Lessors

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

   Date      Timekeeper                                                    Hours       Value
   -------   ----------                                                    -----       -----
   12/14/10  AC  UDIN         Meeting with George Angelich and               .3       153.00
                             George Utlik to discuss the position
                             that the subordinated bondholders
                             security interests were not perfected
                             for Disclosure Statement.
   12/14/10  AC  UDIN         Researched whether the subordinated            .4       204.00
                             bondholders security interests were
                             not perfected and provided findings to
                             George Utlik for Disclosure Statement.

                                                                                  -------------
                     CURRENT FEES                                                     357.00


                     TIMEKEEPER TIME SUMMARY
          --------------------------------------------------------
          ANDREW C. UDIN          .7    at  $510.00 =      357.00
                                 ----                    ---------
                     TOTALS       0.7                       357.00

                     SUBTOTAL FOR THIS MATTER                      $357.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
       18 JANUARY 2011                                    Page    18
```

```
   (00019) MATTER NUMBER
   RE:   Chapter 5 Litigation, Collection and Investigation

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010
```

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/02/10 | GV  UTLIK | Begin compiling list of defendants for post-confirmation jurisdiction. | .7 | 224.00 |
| 12/02/10 | GV  UTLIK | Begin work on memorandum for creditor trustee re post-confirmation investigation and outstanding items. | .8 | 256.00 |
| 12/13/10 | GP  ANGELICH | Review Ontario complaint and confer with George Utlik re same. | .4 | 212.00 |

```
                            CURRENT FEES                        692.00


                      TIMEKEEPER TIME SUMMARY
   -----------------------------------------------------------
   GEORGE P. ANGELICH        .4    at  $530.00 =      212.00
   GEORGE V. UTLIK          1.5    at  $320.00 =      480.00
                           ----                  ---------
          TOTALS           1.9                      692.00

                      SUBTOTAL FOR THIS MATTER              $692.00
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1294270
  18 JANUARY 2011                                        Page    19
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|-----------|-------|-------|
| 12/02/10 | GV | UTLIK | Consider issues re preparation and filing of final fee application. | .3 | 96.00 |
| 12/02/10 | AK | CAMPBELL | Research items necessary for final fee application; correspondence with G. Angelich and E. Rodriguez re: the same; review compensation procedures. | 1.3 | 442.00 |
| 12/03/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding status of billing. | .1 | 27.00 |
| 12/08/10 | AK | CAMPBELL | Follow up with G. Angelich regarding November fees. | .1 | 34.00 |
| 12/10/10 | AK | CAMPBELL | Correspondence with G. Moses and G. Angelich regarding November fees. | .1 | 34.00 |
| 12/13/10 | AK | CAMPBELL | Correspondence related to November invoice. | .1 | 34.00 |
| 12/20/10 | AK | CAMPBELL | Email to Committee chair regarding Arent Fox November fees. | .1 | 34.00 |
| 12/24/10 | GP | ANGELICH | Confer and coordinate re fee application deadlines and CRG fee application. | .6 | 318.00 |
| 12/29/10 | AK | CAMPBELL | Email to local counsel regarding final and interim fee application deadlines; correspond with G. Angelich regarding the same. | .2 | 68.00 |

```
                                                       -------------
                    CURRENT FEES                         1,087.00
```

```
                    TIMEKEEPER TIME SUMMARY
    --------------------------------------------------------
    GEORGE P. ANGELICH     .6    at  $530.00 =     318.00
    ANDREA K. CAMPBELL     1.9   at  $340.00 =     646.00
    GEORGE V. UTLIK        .3    at  $320.00 =      96.00
    LISA INDELICATO        .1    at  $270.00 =      27.00
                           ----               ---------
         TOTALS            2.9                  1,087.00
```

                  SUBTOTAL FOR THIS MATTER              $1,087.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                      Page      20


                    SUMMARY OF CHARGES
                    ------------------


            TOTAL FOR: PHONE CHARGES               21.31
            TOTAL FOR: DUPLICATING SUMMARY        184.00
            TOTAL FOR: OTHER DATABASE SEARCH       27.77
            TOTAL FOR: DOCUMENT IMAGING             8.10
            TOTAL FOR: TAXICABS                   197.28

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
   18 JANUARY 2011                                        Page     21
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 2.90 | 810.00 | 2,349.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 52.60 | 530.00 | 27,878.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | .70 | 510.00 | 357.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 16.90 | 340.00 | 5,746.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 110.20 | 320.00 | 35,264.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 4.20 | 270.00 | 1,134.00 |
| | | 187.50 | | 72,728.00 |

Blended Rate: 387.88

```
BF:            Banking and Finance
BR:            Bankruptcy and Reorganization
CORP:          Corporate
EMPL:          Employment Law
HEALTH:        Health Law
INTL:          International Law
LDR:           Litigation Dispute Resolution
RE:            Real Estate
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                       Page    22

                        CURRENT CHARGES FOR ALL MATTERS                    438.46

                        CURRENT FEES FOR ALL MATTERS                    72,728.00

                        TOTAL AMOUNT OF THIS INVOICE                   $73,166.46

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured        Invoice Number 1294270
Creditors                                                          Invoice Date   01/18/11
                                                                   Client Number  032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
        TOTAL AMOUNT OF THIS INVOICE                    $73,166.46
```

```
PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672
```

```
WIRING INSTRUCTIONS (if applicable):


  Bank:                PNC BANK
  Address:             800 Connecticut Avenue NW
                       Washington, DC 20006
  ABA#:                031000053
  SWIFT CODE:          PNCCUS33 (for international use)
  Account #:           5559763933
  Beneficiary Name:    Arent Fox LLP
  Beneficiary Address: 1050 Connecticut Ave., NW
                       Washington, DC 20036

      Please reference the following:
                       Client #        032113
                       Client Name     Protective Products, Inc. - Official Committee of U
                       Invoice Number  1294270
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.