# EXHIBIT D

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1234358
Invoice Date   02/12/10
Client Number  032113

---------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2010

| | | Hours | Total |
|---|---|-------|-------|
| 00001 | Petition, Schedules, First Day Orders | 1.00 | 340.00 |
| 00002 | Case Management and Operating Reports | 2.90 | 986.00 |
| 00004 | Sale and Disposition of Assets | 8.20 | 4,949.00 |
| 00007 | Miscellaneous Motions and Objections | 4.30 | 2,279.00 |
| 00008 | Committee and Debtor Communications, Conference | 2.60 | 1,112.00 |
| 00010 | Professional Retention | 2.60 | 730.00 |
| 00012 | Cash Collateral and DIP Financing | .40 | 292.00 |
| Totals | | 22.00 | 10,688.00 |

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 01/28/10 | AK CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding case and review docket re: the same. | .7 | 238.00 |
| 01/29/10 | AK CAMPBELL | Revise Notice of Appearance. | .3 | 102.00 |

```
                                               -------------
                     CURRENT FEES                 340.00


               TIMEKEEPER TIME SUMARY
     -------------------------------------------------------
ANDREA K. CAMPBELL        1.0   at  $340.00 =      340.00
                          ----                  ----------
          TOTALS          1.0                      340.00

               SUBTOTAL FOR THIS MATTER              $340.00
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 01/29/10 | AK  CAMPBELL | Gather and summarize critical dates in case and calendar the same. | .8 | 272.00 |
| 01/30/10 | AK  CAMPBELL | Review and revise Committee bylaws. | .4 | 136.00 |
| 01/30/10 | AK  CAMPBELL | Review and revise Committee worklist. | .2 | 68.00 |
| 01/30/10 | AK  CAMPBELL | Review of docket/notices of hearing for objection deadlines and other case status information. | 1.1 | 374.00 |
| 01/31/10 | AK  CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding Committee conference call agenda. | .4 | 136.00 |

```
                                             -------------
              CURRENT FEES                        986.00
```

```
                    TIMEKEEPER TIME SUMARY
       ----------------------------------------------------------
       ANDREA K. CAMPBELL      2.9   at  $340.00 =       986.00
                               ----                   ---------
              TOTALS           2.9                       986.00

                   SUBTOTAL FOR THIS MATTER              $986.00
```

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 01/28/10 | SG | CARROLL | Review of motion related to sale and asset purchase agreement to develop strategy. | 1.3 | 949.00 |
| 01/28/10 | SG | CARROLL | Review of SEC filings and balance sheet. | .7 | 511.00 |
| 01/28/10 | SG | CARROLL | Telephone conference with committee re sale process. | .8 | 584.00 |
| 01/28/10 | SG | CARROLL | Consider recommendations to committee re sale, marketing process. | .8 | 584.00 |
| 01/28/10 | SG | CARROLL | Telephone conference with Glenn Moses re hiring local counsel. | .4 | 292.00 |
| 01/29/10 | SG | CARROLL | Consider strategy in relation to revised sun capital purchase agreement. | .8 | 584.00 |
| 01/31/10 | SG | CARROLL | Telephone conferences and meetings with George Angelich, Andrea Campbell re strategy in relation to revised Sun Capital purchase agreement. | .4 | 292.00 |
| 01/31/10 | GP | ANGELICH | Review changes to asset purchase agreement | .7 | 371.00 |
| 01/31/10 | AK | CAMPBELL | Review various versions of APA and analyze changes. | 2.3 | 782.00 |

```
                                                          -------------
                    CURRENT FEES                             4,949.00
```

```
                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------
        SCHUYLER CARROLL      5.2   at  $730.00 =    3,796.00
        GEORGE P. ANGELICH     .7   at  $530.00 =      371.00
        ANDREA K. CAMPBELL    2.3   at  $340.00 =      782.00
                              ----                 ---------
              TOTALS          8.2                   4,949.00
```

                    SUBTOTAL FOR THIS MATTER                  $4,949.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 6 of 150

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/29/10 | GP  ANGELICH | Review initial pleadings for case | 2.7 | 1,431.00 |
| 01/29/10 | GP  ANGELICH | Outline issues and negotiation points for asset purchase agreement revisions | 1.6 | 848.00 |

                                                              -------------
                          CURRENT FEES                          2,279.00


                 TIMEKEEPER TIME SUMARY
     ----------------------------------------------------------
     GEORGE P. ANGELICH      4.3   at  $530.00 =    2,279.00
                             ----                  ---------
           TOTALS            4.3                    2,279.00

                    SUBTOTAL FOR THIS MATTER              $2,279.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 01/29/10 | AK | CAMPBELL | Telephone conference with Debtors' counsel regarding case status and draft summary of the same for G. Angelich. | .8 | 272.00 |
| 01/29/10 | GP | ANGELICH | Phone calls and emails to Debtors' counsel | .4 | 212.00 |
| 01/31/10 | AK | CAMPBELL | Draft Committee call agenda including update on DIP/APA negotiations. | .6 | 204.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Daniel Lampert re apa negotiations | .4 | 212.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Andrea Campbell re apa negotiations | .4 | 212.00 |

```
                                                   -------------
              CURRENT FEES                           1,112.00
```

```
                   TIMEKEEPER TIME SUMARY
         ----------------------------------------------------
         GEORGE P. ANGELICH      1.2   at  $530.00 =     636.00
         ANDREA K. CAMPBELL      1.4   at  $340.00 =     476.00
                                 ----              ---------
              TOTALS             2.6                 1,112.00

                   SUBTOTAL FOR THIS MATTER           $1,112.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 01/29/10 | AK | CAMPBELL | Various correspondence regarding connections checks for retention application. | .4 | 136.00 |
| 01/29/10 | LA | INDELICATO | Draft committee bylaws. | 1.1 | 297.00 |
| 01/29/10 | LA | INDELICATO | Correspond with George Angelich and revise Notice of Appearance per his comments. | .2 | 54.00 |
| 01/29/10 | LA | INDELICATO | Review docket and several pleadings in preparation of retention application. | .9 | 243.00 |

```
                                                           -------------
              CURRENT FEES                                    730.00


                     TIMEKEEPER TIME SUMARY
         ---------------------------------------------------------
         ANDREA K. CAMPBELL      .4    at  $340.00 =      136.00
         LISA INDELICATO        2.2    at  $270.00 =      594.00
                                ----                   ---------
              TOTALS            2.6                      730.00

                SUBTOTAL FOR THIS MATTER                     $730.00
```

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 9 of 150

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/28/10 | SG  CARROLL | Revisions to motion to approve DIP financing, proposed budget, analyze problems and potential objections. | .4 | 292.00 |

```
                                              -------------
                   CURRENT FEES                  292.00
```

```
              TIMEKEEPER TIME SUMARY
       -------------------------------------------------
SCHUYLER CARROLL        .4    at  $730.00 =     292.00
                       ----                  ---------
          TOTALS       0.4                      292.00

             SUBTOTAL FOR THIS MATTER            $292.00
```

12 FEBRUARY 2010                032113 Protective Products, Inc. . Official Com                Invoice Number 1234358                Page        10

| Area of Expertise, Year Admitted | | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 5.60 | 730.00 | 4,088.00 |
| GEORGE F. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 6.20 | 530.00 | 3,286.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 8.00 | 340.00 | 2,720.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 2.20 | 270.00 | 594.00 |
| | | 22.00 | | 10,688.00 |

**Blended Rate: 485.82**

BF:        Banking and Finance
BR:        Bankruptcy and Reorganization
CORP:      Corporate
EMPL:      Employment Law
HEALTH:    Health Law
INTL:      International Law
LDR:       Litigation Dispute Resolution
RE:        Real Estate

CURRENT FEES FOR ALL MATTERS                    10,688.00

TOTAL AMOUNT OF THIS INVOICE                  $10,688.00

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

| | |
|---|---|
| Protective Products, Inc. - Official Committee of Unsecured Creditors | Invoice Number  1234358<br>Invoice Date    02/12/10<br>Client Number   032113 |

-------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$10,688.00**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

        Arent Fox LLP
        P.O. Box 758670
        Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | Wachovia Bank, NA |
| Address: | Roanoke, VA |
| ABA#: | 051400549 |
| SWIFT CODE: | PNBPUS33 (for international use) |
| Account #: | 2065204060070 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

        Please reference the following:
                Client #        032113
                Client Name     Protective Products, Inc. - Official Committee of U
                Invoice Number  1234358

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured        Invoice Number  ******
Creditors                                                          Invoice Date    02/28/10
                                                                   Client Number   032113

------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2010

| 00000 | General | .00 | 2,599.05 |
|---|---|---|---|
| 00001 | Petition, Schedules, First Day Orders | 6.20 | 1,984.00 |
| 00002 | Case Management and Operating Reports | 2.30 | 728.00 |
| 00003 | Corporate and Business Matters | 5.80 | 3,074.00 |
| 00004 | Sale and Disposition of Assets | 75.20 | 31,112.00 |
| 00007 | Miscellaneous Motions and Objections | 18.80 | 9,213.00 |
| 00008 | Committee and Debtor Communications, Conference | 66.70 | 32,093.00 |
| 00010 | Professional Retention | 26.90 | 9,409.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 1.60 | 544.00 |
| 00012 | Cash Collateral and DIP Financing | 30.80 | 11,003.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 18.80 | 9,231.00 |
| 00020 | Contracts | 44.00 | 23,320.00 |
| 00022 | Fee Applications | 5.10 | 1,989.50 |
| Totals | | 302.20 | 136,299.55 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

FOR CHARGES:

| | | |
|---|---|---|
| 02/17/10 | POSTAGE User Harold Rivera produced $1.50 in postage on 02/17/2010 at 15:51 hrs | 1.50 |
| 02/17/10 | POSTAGE User Harold Rivera produced $7.32 in postage on 02/17/2010 at 15:51 hrs | 7.32 |
| | **TOTAL FOR: POSTAGE** | **8.82** |
| 02/16/10 | DUPLICATING SUMMARY User Andrea Campbell copied 111 on 02/16/2010 at 17:24 hrs | 22.20 |
| 02/16/10 | DUPLICATING SUMMARY User Harold Rivera copied 240 on 02/16/2010 at 15:29 hrs | 48.00 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **70.20** |
| 02/17/10 | DOCUMENT IMAGING User Carol Lopez scanned 67 on 02/17/2010 at 18:18 hrs | 10.05 |
| 02/17/10 | DOCUMENT IMAGING User Carol Lopez scanned 67 on 02/17/2010 at 18:28 hrs | 10.05 |
| | **TOTAL FOR: DOCUMENT IMAGING** | **20.10** |
| 02/17/10 | TELECOPIER User Carol Lopez faxed 10 pages to (954) 377-0973, on 02/17/2010 at 23:47 hrs | 15.00 |
| | **TOTAL FOR: TELECOPIER** | **15.00** |
| 02/19/10 | TAXICABS -  ANDREA CAMPBELL TAXI CAB FROM ARENTFOX TO  HOME | 15.00 |
| 02/09/10 | TAXICABS -  GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: FT LAUDERDALE | 60.00 |
| 02/09/10 | TAXICABS -  GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: FORT LAUDERDALE, FL | 23.00 |
| | **TOTAL FOR: TAXICABS** | **98.00** |
| 02/09/10 | MEALS -  GEORGE ANGELICH MEALS:G MOSES: LOCAL COUNSEL:TRAVEL DEST: FORT LAUDERDALE | 55.20 |
| | **TOTAL FOR: MEALS** | **55.20** |
| 02/09/10 | OUT-OF-TOWN TRANSPORTATION -  GEORGE ANGELICH JETBLUE:TRAVEL DEST: FORT | 495.20 |

Case 10-10711-JKQ   Doc 407-1   Filed 02/08/11   Page 16 of 150

|            |                                                                                          |            |
|------------|------------------------------------------------------------------------------------------|------------|
|            | LAUDERDALE                                                                               |            |
| 02/09/10   | OUT-OF-TOWN TRANSPORTATION -  GEORGE ANGELICH JETBLUE:TRAVEL DEST: FT LAUDERDALE          | 575.40     |
|            | **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**                                                 | **1,070.60** |
| 02/09/10   | OUT OF TOWN LODGING -  GEORGE ANGELICH RIVERSIDE HOTEL:TRAVEL DEST: FT LAUDERDALE         | 574.98     |
| 02/09/10   | OUT OF TOWN LODGING -  GEORGE ANGELICH RIVERSIDE HOTEL:TRAVEL DEST: FORT LAUDERDALE, FL   | 530.58     |
|            | **TOTAL FOR: OUT OF TOWN LODGING**                                                        | **1,105.56** |
| 02/09/10   | OUT-OF-TOWN MEALS -  GEORGE ANGELICH MEAL:TRAVEL DEST: FORT LAUDERDALE                    | 58.17      |
| 02/09/10   | OUT-OF-TOWN MEALS -  GEORGE ANGELICH MEALS:TRAVEL DEST: FT LAUDERDALE                     | 97.40      |
|            | **TOTAL FOR: OUT-OF-TOWN MEALS**                                                          | **155.57** |

```
                                                  -------------
                CURRENT CHARGES                      2,599.05

                SUBTOTAL FOR THIS MATTER            $2,599.05
```

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 02/03/10 | GV  UTLIK | Review the Debtors first day affidavit, motion to obtain secured post-petition debtor in possession financing to utilize cash collateral. | 1.4 | 448.00 |
| 02/04/10 | GV  UTLIK | Review the Debtors' Schedules and Statement of Financial Affairs. | 2.3 | 736.00 |
| 02/04/10 | GV  UTLIK | Work with George Angelich proposing grounds for reconsideration of the Interim DIP Financing Order and grounds for the Committees objections. | .3 | 96.00 |
| 02/04/10 | GV  UTLIK | Analyze the Debtors payments made within the preference period. | 1.4 | 448.00 |
| 02/05/10 | GV  UTLIK | Review the Debtors budget provided in support of the DIP Financing arrangement. | .4 | 128.00 |
| 02/16/10 | GV  UTLIK | Review the Debtors schedules to determine priority claims. | .4 | 128.00 |

```
                                                      -------------
                    CURRENT FEES                         1,984.00
```

```
                 TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE V. UTLIK        6.2   at  $320.00 =    1,984.00        .
                       ----               ----------
          TOTALS       6.2                   1,984.00
```

```
                 SUBTOTAL FOR THIS MATTER             $1,984.00
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 02/01/10 | AK | CAMPBELL | PPI - Discuss objection deadlines with local counsel. | .3 | 102.00 |
| 02/02/10 | NA | CONSTANTINO | Prepare pro hac applications and proposed orders for SGC and GPA | .9 | 238.50 |
| 02/08/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .2 | 53.00 |
| 02/09/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .1 | 26.50 |
| 02/10/10 | AK | CAMPBELL | Review R. Patrick Caldwell district court case for developments. | .6 | 204.00 |
| 02/23/10 | JD | VANACORE | Review and revise first supplemental affidavit regarding retention; conference with Andrew Silfen regarding same. | .2 | 104.00 |

                                            -------------
                  CURRENT FEES                  728.00


                  TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
JEFFREY VANACORE          .2    at  $520.00 =      104.00
ANDREA K. CAMPBELL        .9    at  $340.00 =      306.00
NOVA A. CONSTANTINO      1.2    at  $265.00 =      318.00
                        ----               ---------
        TOTALS           2.3                       728.00

                  SUBTOTAL FOR THIS MATTER          $728.00

Case 10-10711-JKO  Doc 407-1   Filed 02/08/11   Page 19 of 150

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/01/10 | GP  ANGELICH | Review documents and materials re: sale. | 2.2 | 1,166.00 |
| 02/05/10 | GP  ANGELICH | Revise draft limited object to retention of Bayshore Partners | 1.8 | 954.00 |
| 02/16/10 | GP  ANGELICH | Prepare for contested Final DIP hearing Sale hearing | 1.8 | 954.00 |

```
                                                    -------------
                        CURRENT FEES                   3,074.00
```

### TIMEKEEPER TIME SUMARY

```
----------------------------------------------------------
GEORGE P. ANGELICH       5.8   at  $530.00 =    3,074.00
                         ----                  ---------
          TOTALS         5.8                    3,074.00

             SUBTOTAL FOR THIS MATTER              $3,074.00
```

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 02/01/10 | SG | CARROLL | Meetings with George Angelich re strategy in relation to revised Sun Capital purchase agreement, preparation for telephone conference with committee. | .6 | 438.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Review K&E revisions to APA. | .6 | 204.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Review correspondence and research from local counsel related to valuation of avoidance actions for sale. | .9 | 306.00 |
| 02/04/10 | SG | CARROLL | Review and consider various strategies in relation to Sun Capital efforts to amend (downward) purchase agreement. | .3 | 219.00 |
| 02/05/10 | GV | UTLIK | Review the Asset Purchase Agreement. | .6 | 192.00 |
| 02/05/10 | SG | CARROLL | E-mails with George Angelich, Glenn Moses re debtor's amended asset purchase agreement. | .4 | 292.00 |
| 02/06/10 | AK | CAMPBELL | Draft Committee update regarding Debtors' revised APA and emergency motion for court to hear on February 10th. | .3 | 102.00 |
| 02/07/10 | AK | CAMPBELL | Phone conference with G. Angelich regarding amended APA and accompanying amendment to DIP loan agreement. | .6 | 204.00 |
| 02/07/10 | AK | CAMPBELL | Draft objection to Debtors' emergency motion to approve amended APA. | 2.6 | 884.00 |
| 02/08/10 | AK | CAMPBELL | Review and revise limited objection to Amended APA. | 2.1 | 714.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to amended APA. | 1.3 | 442.00 |
| 02/11/10 | AK | CAMPBELL | Review APA for objection issues. | 1.3 | 442.00 |
| 02/12/10 | AK | CAMPBELL | Research on sale objection points. | .6 | 204.00 |
| 02/13/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 2.3 | 782.00 |
| 02/15/10 | AK | CAMPBELL | Draft objection to sale; correspond with G. Angelich re: the same. | 2.3 | 782.00 |
| 02/15/10 | GV | UTLIK | Review Schedule of Assumed Avoidance Actions as part of the APA and compare the Debtors list of parties received payments within the preference period to determine the value of the claims being acquired by the Purchaser. | 3.4 | 1,088.00 |
| 02/16/10 | GV | UTLIK | Communications with George Angelich regarding certain priority claims scheduled by the Debtors and proposed to be paid out of the sale proceeds. | .2 | 64.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/10 | AK | CAMPBELL | Draft sale objection; discuss the same with G. Angelich. | 1.6 | 544.00 |
| 02/16/10 | AK | CAMPBELL | Review analysis of avoidance actions. | .3 | 102.00 |
| 02/16/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding sale objection points. | .4 | 136.00 |
| 02/16/10 | AK | CAMPBELL | Review amended asset purchase agreement. | 1.3 | 442.00 |
| 02/16/10 | JN | ROTHLEDER | Conferences and correspond with A. Campbell regarding issues of concern in sale motions. | .4 | 194.00 |
| 02/16/10 | AI | SILFEN | Various telephone call and negotiation regarding sale and financing and settlement. | 1.2 | 972.00 |
| 02/17/10 | AK | CAMPBELL | Draft and revise sale objection. | 5.1 | 1,734.00 |
| 02/17/10 | AK | CAMPBELL | Continue to review and mark up APA. | .7 | 238.00 |
| 02/17/10 | AK | CAMPBELL | Discussions with G. Utlik regarding sale objection points. | .4 | 136.00 |
| 02/17/10 | AK | CAMPBELL | Revise sale objection; discuss issues regarding the same with G. Angelich and G. Utlik. | 4.4 | 1,496.00 |
| 02/17/10 | GV | UTLIK | Work with George Angelich reviewing the Asset Purchase Agreement, identifying and discussing grounds for the Committees limited objection. | 5.2 | 1,664.00 |
| 02/17/10 | GV | UTLIK | Prepare a list of grounds for objections with references to the objectionable provisions in the Asset Purchase Agreement. | 1.8 | 576.00 |
| 02/17/10 | GV | UTLIK | Mark up the Asset Purchase Agreement and forward to local counsel for review. | 1.2 | 384.00 |
| 02/17/10 | GV | UTLIK | Work with Andrea Campbell on revising the Committees objection to the sale motion. | .7 | 224.00 |
| 02/17/10 | GV | UTLIK | Review and revise the Committees limited objection to the sale motion. | 2.4 | 768.00 |
| 02/17/10 | SG | CARROLL | E-mails with George Angelich re review of issues related to sale and auction. | .4 | 292.00 |
| 02/18/10 | GV | UTLIK | Work with Andrew Campbell on the Committees limited objection to the Debtors sale motion. | .4 | 128.00 |
| 02/18/10 | GV | UTLIK | Review markup of the Committees limited objection to the sale motion by George Angelich. | .3 | 96.00 |
| 02/18/10 | GV | UTLIK | Review, revise and finalize the Committees limited objection to the Debtors motion for sale of assets pursuant to section 363 of the Bankruptcy Code. | 3.9 | 1,248.00 |
| 02/18/10 | GV | UTLIK | Communications with local counsel regarding the Committees limited objection the Debtors sale motion. | .1 | 32.00 |
| 02/18/10 | GV | UTLIK | Communications with George Angelich regarding the Committees limited objection the Debtors sale motion. | .2 | 64.00 |

| 02/18/10 | GV | UTLIK | Review the Debtors first day affidavit and the Forbearance Agreement with the Debtor's lender to determine the reasons for the sale through the bankruptcy process. | .6 | 192.00 |
| 02/18/10 | AK | CAMPBELL | Revise sale objection; work with G. Utlik on the same. | 3.2 | 1,088.00 |
| 02/18/10 | AK | CAMPBELL | Review final sale objection. | .3 | 102.00 |
| 02/18/10 | AK | CAMPBELL | Draft Committee update email regarding sale objection. | .2 | 68.00 |
| 02/19/10 | SG | CARROLL | E-mails with with George Angelich, Andrew Silfen re review of certain disputed issues related to submission of sale order, development of strategy related to proper allocation of purchase price. | .4 | 292.00 |
| 02/19/10 | AK | CAMPBELL | Various correspondence with G. Angelich related to sale order and hearing. | .4 | 136.00 |
| 02/21/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich re review of certain disputed issues related to submission of sale order. | .7 | 511.00 |
| 02/22/10 | GV | UTLIK | Communications with George Angelich regarding the auction and the final purchase price. | .2 | 64.00 |
| 02/22/10 | GV | UTLIK | Review engagement letter and retention application and order approving employment of the investment banker to determine the proper amount of their transaction fees and expenses. | .6 | 192.00 |
| 02/22/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/23/10 | SG | CARROLL | Meetings and e-mails with George Angelich re debtor's proposed retention of employee post-closing, concerns related to divided loyalty. | .4 | 292.00 |
| 02/23/10 | AK | CAMPBELL | Review final sale order. | .3 | 102.00 |
| 02/24/10 | AK | CAMPBELL | Review subcontract agreement proposed by Debtors and discuss with G. Angelich. | .4 | 136.00 |
| 02/24/10 | AK | CAMPBELL | Review APA for effect of government contract assignment on purchase price or other points relevant to subcontract agreement; correspondence with G. Angelich and S. Hausner re: the same. | 1.7 | 578.00 |
| 02/24/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/24/10 | SH | HAUSNER | Review APA and Subcontractors Agreement. | 2.8 | 2,086.00 |

| 02/25/10 | SG | CARROLL | E-mails with George Angelich re closing issues. | .2 | 146.00 |
| 02/25/10 | SH | HAUSNER | Review Subcontract Agreement; review Second Amended APA and supplemental documents. | 3.2 | 2,384.00 |
| 02/25/10 | AK | CAMPBELL | Review subcontract agreement and certain provisions of APA; discuss the same with G. Angelich and S. Hausner. | 2.6 | 884.00 |
| 02/26/10 | SH | HAUSNER | Follow up with G. Angelich re: PPA and Subcontract Agreement; conference call. | 2.8 | 2,086.00 |
| 02/26/10 | AK | CAMPBELL | Review Debtors' notice of additional time needed for closing. | .2 | 68.00 |

```
                                        -------------
        CURRENT FEES                      31,112.00
```

### TIMEKEEPER TIME SUMARY

```
--------------------------------------------------------
ANDREW I. SILFEN        1.2  at  $810.00 =      972.00
SANFORD HAUSNER         8.8  at  $745.00 =    6,556.00
SCHUYLER CARROLL        4.6  at  $730.00 =    3,358.00
JEFFREY ROTHLEDER        .4  at  $485.00 =      194.00
ANDREA K. CAMPBELL     38.4  at  $340.00 =   13,056.00
GEORGE V. UTLIK        21.8  at  $320.00 =    6,976.00
                       ----               ----------
        TOTALS         75.2                   31,112.00

        SUBTOTAL FOR THIS MATTER              $31,112.00
```

032113 Protective Securities Inc. Officer Location

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|------|------|-----|-----|
| 02/01/10 | GP | ANGELICH | Review documents and materials re: sale. | 2.3 | 1,219.00 |
| 02/01/10 | GP | ANGELICH | Review correspondence from Glenn Moses re: tax refund allocation. | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Draft and transmit email to CIBC's counsel, Larry Glick, re document production and perfection package | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Review 2004 notice from Office of United States Trustee | .1 | 53.00 |
| 02/03/10 | GP | ANGELICH | Outline preference issues for research and analysis by Andrew Udin and Nancy Heermans | .4 | 212.00 |
| 02/03/10 | GP | ANGELICH | Summarize DIP negotiations for Schuyler Carroll re settlement discussion with Larry Glick | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Review asset sale materials | 1.8 | 954.00 |
| 02/05/10 | GV | UTLIK | Perform legal research regarding priority of Deferred Prosecution Agreement. | .4 | 128.00 |
| 02/09/10 | GV | UTLIK | Work with George Angelich to prepare for the final hearing and to address retention application and related issues with investment bankers. | .9 | 288.00 |
| 02/09/10 | GV | UTLIK | Review section 328 of the Bankruptcy Code and Bankruptcy Rule 2014 requirements for employment of the Debtors professionals. | .3 | 96.00 |
| 02/09/10 | GV | UTLIK | Perform research of the case law addressing the requirement of employment of investment bankers pursuant to section 328 of the Bankruptcy Code. | .8 | 256.00 |
| 02/16/10 | AK | CAMPBELL | Review recently granted orders of the court. | 1.1 | 374.00 |
| 02/16/10 | AK | CAMPBELL | Review status of R. Patrick Caldwell criminal case. | .2 | 68.00 |
| 02/16/10 | GP | ANGELICH | Prepare settlement outline | 1.2 | 636.00 |
| 02/18/10 | GP | ANGELICH | Revise sale objection. | 1.1 | 583.00 |
| 02/19/10 | GP | ANGELICH | Negotiate and revise sale order. | 5.2 | 2,756.00 |
| 02/22/10 | GP | ANGELICH | Negotiate final revisions to Sale Order and address calculation of Bayshore partners' fee. | 1.9 | 1,007.00 |
| 02/22/10 | GP | ANGELICH | Outline issues for email to Committee | .4 | 212.00 |

                                                             -------------
               CURRENT FEES                                     9,213.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 25 of 150

```
                    TIMEKEEPER TIME SUMARY
      ----------------------------------------------------------
      GEORGE P. ANGELICH       15.1   at  $530.00 =    8,003.00
      ANDREA K. CAMPBELL        1.3   at  $340.00 =      442.00
      GEORGE V. UTLIK           2.4   at  $320.00 =      768.00
                               ----                   ---------
           TOTALS             18.8                     9,213.00

                    SUBTOTAL FOR THIS MATTER                  $9,213.00
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|---|---|-------|-------|
| 02/01/10 | GP | ANGELICH | Prepare for Committee conference call | .8 | 424.00 |
| 02/01/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail re: case status and discussions over asset purchase agreement. | .3 | 159.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Corey Fox, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Larry Glick, counsel to CIBC, to discuss DIP Loan and apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Glenn Moses re: apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss possible escrow of tax refund or true up accounting. | .4 | 212.00 |
| 02/01/10 | GP | ANGELICH | Committee conference call to discuss case status, strategy and outline issues. | .6 | 318.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Steve Zuckerman, Debtors' investment banker, to discuss status of apa negotiations, debtors' operations, cash burn rate, the tax refund, other potential bidders, CIBC's threat to declare a default, and status of business operations. | .1 | 53.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Committee conference call. | .7 | 238.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Draft minutes from Committee call. | .4 | 136.00 |
| 02/02/10 | AK | CAMPBELL | Draft and send Committee Update including critical dates memo and working group list. | 1.3 | 442.00 |
| 02/02/10 | AK | CAMPBELL | Telephone conference with Debtors' professionals regarding case status. | .8 | 272.00 |
| 02/02/10 | AK | CAMPBELL | Draft, revise and send Committee update on 2004 Exam and discussions with Debtors. | .6 | 204.00 |
| 02/02/10 | GP | ANGELICH | Telephone conference re case status with Jordi Guso and Debi Galler | 1.0 | 530.00 |
| 02/02/10 | GP | ANGELICH | Conference call with Steve Zuckerman (Debtors' investment banker); Jordi Guso and Daniel Lampert (Debtors' counsel) and Andrea Campbell to review case status, Debtors' operations, liquidity, sale process and restructuring alternatives | .8 | 424.00 |

Case 10-30711-JKO    Doc 407-1    Filed 02/08/11    Page 27 of 150

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 02/02/10 | GP | ANGELICH | Revise correspondence to Committee re 2004 examination by Office of United States Trustee | .2 | 106.00 |
| 02/02/10 | GP | ANGELICH | Confer with Glenn Moses re 2004 exam and status of negotiations | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Udin and outline perfection and lien analysis | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Draft and transmit email to Larry Glick detailing issues and concerns and requesting meeting | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Glenn Moses re 2004 examination by Office of United States Trustee | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Silfen re case status, strategy and issues with sale and DIP | 1.0 | 530.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Jordi Guso re issues for discussion with Committee and investment banker | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Phone conference with counsel to CIBC, Larry Glick and Milly Chow | 1.1 | 583.00 |
| 02/03/10 | GP | ANGELICH | Phone call to Jordi Guso to discuss possible DIP settlement | .1 | 53.00 |
| 02/03/10 | GP | ANGELICH | Phone call from Larry Glick to discuss consensual resolution to possible DIP funding | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re case status and objectives for negotiating DIP issues | .3 | 159.00 |
| 02/04/10 | AK | CAMPBELL | Conference call with Committee and Debtors regarding case status. | 1.2 | 408.00 |
| 02/04/10 | GP | ANGELICH | Phone call from Glenn Moses to discuss negotiations over DIP and sale | .4 | 212.00 |
| 02/04/10 | GP | ANGELICH | Prepare for conference call with Committee and Debtors' | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Conference call with Committee and presentation from Debtors' counsel, financial advisor and management | 1.1 | 583.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrea Campbell re action items | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Confer with Schuyler Carroll re DIP issues and possible objection | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrew Udin re issues with tax refunds and liens | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, Office of United States Trustee | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Jordi Guso re DIP hearing and possible adjournment | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Correspond by email with Ariel Rodriguez re issues with DIP financing motion | .1 | 53.00 |
| 02/05/10 | AK | CAMPBELL | Telephone conference with Debtors' CFO regarding tax refund. | .7 | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/10 | GP | ANGELICH | Tax refund discussion with Debtors' counsel, and Debtors' management | .5 | 265.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Jordi Guso re restructuring DIP issues | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Confer with Andrew Udin and George Utlik and discuss tax issues | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Larry Glick re restructuring DIP | .3 | 159.00 |
| 02/05/10 | GP | ANGELICH | Confer with Schuyler Carroll re case issues and restructuring DIP | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Glenn Moses re restructuring DIP | .3 | 159.00 |
| 02/05/10 | GP | ANGELICH | Emails with Jordi Guso re retention of Bayshore Partners | .2 | 106.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors' counsel and the Debtors' management regarding tax refund. | .5 | 160.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors counsel regarding outstanding issues under the interim order and with the DIP financing arrangement. | .4 | 128.00 |
| 02/05/10 | GV | UTLIK | Telephone call with George Angelich and Larry Glick regarding the Debtor DIP financing arrangement and post-sale issues. | .3 | 96.00 |
| 02/08/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman re: objection to Bayshore retention. | .7 | 371.00 |
| 02/09/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman and Glenn Moses re: proposal from Bayshore to settle Committee issues with Sec. 328 retention. | .6 | 318.00 |
| 02/09/10 | GP | ANGELICH | Phone calls with Steve Zuckerman and Glenn Moses re: modification to Bayshore retention. | .4 | 212.00 |
| 02/09/10 | GP | ANGELICH | Phone conference with Debtors' counsel and CIBC counsel. | .4 | 212.00 |
| 02/10/10 | GP | ANGELICH | Phone calls and conferences with Steve Zuckerman and Glenn Moses re: Bayshore Retention. | .6 | 318.00 |
| 02/10/10 | GP | ANGELICH | Phone calls with Larry Glick re: potential resolutions of DIP Objection. | .6 | 318.00 |
| 02/10/10 | AK | CAMPBELL | Draft committee correspondence related to hearing on February 10th. | .4 | 136.00 |
| 02/11/10 | GP | ANGELICH | Confer with Sun Capital counsel Patrick Nash re: document request. | .2 | 106.00 |
| 02/11/10 | GP | ANGELICH | Confer with Jordi Guso re: document request. | .3 | 159.00 |
| 02/11/10 | GP | ANGELICH | Confer with Schuyler Carroll re: objection to sale, issues with proposed sale, government contracts; cure costs, avoidance actions, D&O claims and potential liquidation. | .8 | 424.00 |
| 02/11/10 | GP | ANGELICH | Confer with Larry Glick re: Committee document request. | .2 | 106.00 |

Case 10-10711-JKO  Doc 407-1   Filed 02/08/11   Page 29 of 150

| Date | | | Description | | |
|------|----|----------|-------------|-----|----------|
| 02/11/10 | GP | ANGELICH | Confer with Schyuler Carroll re: sale objection and contested hearing strategy. | .7 | 371.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Jordi Guso re: status of sale. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Glenn Moses re: sale and motion. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Patrice Nash; stalking house counsel. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Larry Glick re: sale process. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Prepare for committee conference call. | .8 | 424.00 |
| 02/15/10 | GP | ANGELICH | Attend and request issues during committee conference call. | .8 | 424.00 |
| 02/15/10 | AK | CAMPBELL | Committee conference call regarding case status. | .5 | 170.00 |
| 02/15/10 | AK | CAMPBELL | Review and revise Debtors' proposed confidentiality agreement. | 1.1 | 374.00 |
| 02/16/10 | AK | CAMPBELL | Finalize bylaws and send to Committee for signatures. | .4 | 136.00 |
| 02/16/10 | GP | ANGELICH | Confer with Andrea Campbell re arguments for inclusion in sale objection | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Conference call with Steve Zuckerman and Scott Saunders re revisions to Bayshore retention order | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Email to Jordi Guso requesting document production and opposing statement that Committee has waived document request | .1 | 53.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Jordi Guso re concerns over D&O claims and sale of actions | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Larry Glick re DIP Objection | .5 | 265.00 |
| 02/16/10 | GP | ANGELICH | Phone call from Ariel Rodriguez, UST, re addition of committee members | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Steve Zuckerman re revisions to Bayshore retention order by CIBC | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call to Tim Fiess, Committee member to outline case status | .1 | 53.00 |
| 02/16/10 | GP | ANGELICH | Teleconference with Glenn Moses re proposed settlement | .7 | 371.00 |
| 02/17/10 | GP | ANGELICH | Phone call with Larry Glick re: settlement proposals. | .4 | 212.00 |
| 02/18/10 | GP | ANGELICH | Attend Auction. | 7.3 | 3,869.00 |
| 02/18/10 | GP | ANGELICH | Prepare for sale hearing. | 1.9 | 1,007.00 |
| 02/18/10 | GP | ANGELICH | Prepare for committee conference call and outline issues. | .4 | 212.00 |
| 02/18/10 | GP | ANGELICH | Present issues during committee conference call. | .9 | 477.00 |
| 02/18/10 | GP | ANGELICH | Phone calls with Larry Glick re: possible settlement of DIP objections. | .8 | 424.00 |
| 02/18/10 | GP | ANGELICH | Review settlement correspondence from Larry Glick. | .3 | 159.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 30 of 150

| Date | | | Description | | |
|---|---|---|---|---|---|
| 02/18/10 | AK | CAMPBELL | Call with committee regarding sale of assets; set up next call re: the same. | .6 | 204.00 |
| 02/18/10 | AK | CAMPBELL | Conference call with Committee on sale auction results and status of sale objection. | .6 | 204.00 |
| 02/19/10 | GP | ANGELICH | Prepare for Sale hearing. | 1.2 | 636.00 |
| 02/21/10 | GP | ANGELICH | Confer with Jordi Guso re: calculation of Bayshore fee. | .3 | 159.00 |
| 02/22/10 | GV | UTLIK | Telephone call with George Angelich regarding the APA provisions related to break up fees and expenses as well as transactions fees to be paid to the investment bankers. | .2 | 64.00 |
| 02/22/10 | GP | ANGELICH | Review draft order continuing DIP hearing | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Emails to Jordi Guso requesting discussion re Bayshore fee | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Jordi Guso re Bayshore fee | .1 | 53.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Glenn Moses re submission of Final DIP Order and discussions re Bayshore fee | .2 | 106.00 |
| 02/22/10 | AK | CAMPBELL | Draft email to Committee regarding Sale Hearing. | 1.1 | 374.00 |
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee related to Committee call and bylaws. | .8 | 272.00 |
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding agenda for Committee call. | .8 | 272.00 |
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso re Debtors' retention of a wind down officer. | .1 | 53.00 |
| 02/23/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .6 | 318.00 |
| 02/23/10 | GP | ANGELICH | Correspond and confer with Jordi Guso re: uses of estate funds. | .7 | 371.00 |
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso and respond re: rentention of Frank Jamout as wind down officer and related expenses. | .8 | 424.00 |
| 02/23/10 | GP | ANGELICH | Draft and revise email to committee members re: case status. | .7 | 371.00 |
| 02/24/10 | GP | ANGELICH | Correspond with Jordi Guso re: estates cash position. | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Review supplemental disclosures for Arent Fox retention. | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Conferences with Andrea Campbell and Sandy Hausner re: subcontract agreement. | 1.6 | 848.00 |
| 02/24/10 | AK | CAMPBELL | Conference call with Committee. | .9 | 306.00 |
| 02/24/10 | AK | CAMPBELL | Review various correspondence from J. Guso regarding sale cash analysis, debtors' plan to draw down on DIP and other issues. | 1.1 | 374.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 31 of 150

| Date | TK | Name | Description | Hours | Amount |
|------|----|----|-------------|-------|--------|
| 02/24/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding committee conference call and correspondence with J. Guso. | .8 | 272.00 |
| 02/25/10 | AK | CAMPBELL | Schedule and calendar committee call. | .2 | 68.00 |
| 02/25/10 | GP | ANGELICH | Confer with Sandy Hausner and Andrea Campbell re: subcontract agreement. | 1.9 | 1,007.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso re: cure payments and critical vendor payments. | .4 | 212.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso and Larry Glick re: adjournment of Final DIP hearing. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Confer with Andrea Campbell and Sandy Hausner re: government contracts. | 1.4 | 742.00 |
| 02/26/10 | GP | ANGELICH | Confer with Jordi Guso re: closing. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Phone call with Jordi Guso re: extension request from Sun. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Confer with Committee chair re: rescheduling of committee call. | .3 | 159.00 |
| 02/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding conference call. | .3 | 102.00 |
| 02/26/10 | AK | CAMPBELL | Contact UST for information regarding potential committee members and correspondence with G. Angelich and S. Brown regarding the same. | .3 | 102.00 |

```
                                                 -------------
        CURRENT FEES                              32,093.00


                 TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH     49.7   at  $530.00  =    26,341.00
        ANDREA K. CAMPBELL     15.6   at  $340.00  =     5,304.00
        GEORGE V. UTLIK         1.4   at  $320.00  =       448.00
                               ----                ----------
              TOTALS           66.7                 32,093.00


                 SUBTOTAL FOR THIS MATTER                $32,093.00
```

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 32 of 150

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|---|---|-------|-------|
| 02/01/10 | AK | CAMPBELL | PPI - Various correspondence related to connections checks for retention. | .4 | 136.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Revise Arent Fox retention application docs. | 2.1 | 714.00 |
| 02/02/10 | AK | CAMPBELL | Review Debtors' pleadings and compile list of interested parties for retention application. | 3.2 | 1,088.00 |
| 02/02/10 | AK | CAMPBELL | Draft and revise Silfen Declaration. | 1.1 | 374.00 |
| 02/03/10 | AK | CAMPBELL | Review and revise retention application documents; correspond with Committee chair, local counsel and G. Angelich regarding the same. | 2.9 | 986.00 |
| 02/03/10 | AK | CAMPBELL | Begin to draft objection to retention of Debtors' investment banker. | 1.1 | 374.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to Bayshore Partners retention. | 5.4 | 1,836.00 |
| 02/04/10 | AK | CAMPBELL | Revise Arent Fox retention application and Silfen Declaration; correspondence with Committee Chair and S. Carroll regarding the same. | 1.1 | 374.00 |
| 02/04/10 | SG | CARROLL | Review and revise retention application and declaration in support. | .6 | 438.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise objection to Bayshore Partners. | 1.7 | 578.00 |
| 02/05/10 | AK | CAMPBELL | Revise and coordinate signatures on Arent Fox retention application docs. | .3 | 102.00 |
| 02/08/10 | AK | CAMPBELL | Coordinate signatures and finalize Arent Fox retention application for filing. | .4 | 136.00 |
| 02/08/10 | AK | CAMPBELL | Revise objection to Bayshore Retention and send to local counsel for filing. | 1.1 | 374.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to Bayshore Retention. | 1.8 | 612.00 |
| 02/09/10 | JN | ROTHLEDER | Consult with A. Campbell regarding retention of professionals and interplay with section 328. | .2 | 97.00 |
| 02/10/10 | AK | CAMPBELL | Review correspondence related to section 328 retention and standards regarding the same. | .2 | 68.00 |
| 02/10/10 | AK | CAMPBELL | Review confirmation email to Bayshore Partners regarding fee sharing arrangement. | .2 | 68.00 |
| 02/16/10 | AK | CAMPBELL | Various correspondence with K. Lehmkuhl regarding supplemental connections checks. | .4 | 136.00 |
| 02/19/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 1.3 | 442.00 |

| 02/22/10 | AK | CAMPBELL | Finalize amended declaration of A. Silfen. | 1.1 | 374.00 |
| 02/24/10 | AK | CAMPBELL | Various correspondence with local counsel regarding supplemental declaration of A. Silfen. | .3 | 102.00 |

```
                                                            -------------
                       CURRENT FEES                             9,409.00
```

### TIMEKEEPER TIME SUMARY

```
-----------------------------------------------------------
SCHUYLER CARROLL           .6    at  $730.00 =       438.00
JEFFREY ROTHLEDER          .2    at  $485.00 =        97.00
ANDREA K. CAMPBELL        26.1   at  $340.00 =     8,874.00
                         ----                     ---------
       TOTALS            26.9                      9,409.00
```

```
                       SUBTOTAL FOR THIS MATTER              $9,409.00
```

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/03/10 | AK  CAMPBELL | Begin to draft objection to DIP financing. | 1.6 | 544.00 |

CURRENT FEES                                   544.00

TIMEKEEPER TIME SUMARY
----------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| ANDREA K. CAMPBELL | 1.6 | at  $340.00 = | 544.00 |
| TOTALS | 1.6 | | 544.00 |

SUBTOTAL FOR THIS MATTER                    $544.00

032113 Protective Caskets, Inc. Office.com Invoice Number *****
28 FEBRUARY 2010                                         Page     22

(00012) MATTER NUMBER
RE:  Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 02/03/10 | GV | UTLIK | Perform a lien and loan analysis by reviewing relevant documents, including credit agreements, interim order approving use of cash collateral and DIP financing, memorandum on the issues of tax refund, and Tousa opinion. | 3.4 | 1,088.00 |
| 02/03/10 | SG | CARROLL | Meetings with George Angelich re strategy in responding to DIP financing motion. | .3 | 219.00 |
| 02/04/10 | SG | CARROLL | Meetings with George Angelich re negotiations with CIBC and debtor on DIP financing motion and potential carve out for unsecured creditors. | .4 | 292.00 |
| 02/04/10 | GV | UTLIK | Work with Andrew Udin to determine the secured lender's interests in the tax refunds. | .6 | 192.00 |
| 02/04/10 | GV | UTLIK | Review and analyze the DIP Financing Agreement and Debtors Interim Order Authorizing the Debtors to Obtain Post-Petition DIP Financing to determine deficiencies and grounds for objections. | 3.3 | 1,056.00 |
| 02/04/10 | GV | UTLIK | Review the prepetition loan and security documents provided by CIBC, the Debtor's secured lender. | 1.6 | 512.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to DIP financing. | 3.4 | 1,156.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise DIP objection. | 2.3 | 782.00 |
| 02/05/10 | AK | CAMPBELL | Review Debtors' revised DIP budget. | .7 | 238.00 |
| 02/05/10 | GV | UTLIK | Work with George Angelich and Andrew Udin regarding tax refund issues and post-sale issues, as well as inadequacy of the carve out amount to protect the estate. | .4 | 128.00 |
| 02/07/10 | AK | CAMPBELL | Revise DIP objection. | 2.9 | 986.00 |
| 02/07/10 | AK | CAMPBELL | Review DIP objections in recent cases including Arch Aluminum for arguments analogous to current case. | .4 | 136.00 |
| 02/08/10 | AK | CAMPBELL | Revise DIP Objection and send to Committee for review and local counsel to file. | 4.6 | 1,564.00 |
| 02/08/10 | JN | ROTHLEDER | Correspond and telephone conference with A. Campbell regarding cross-collateralization issues. | .2 | 97.00 |

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 36 of 150

| 02/08/10 | GV | UTLIK | Review interim DIP financing order regarding cross-collateralization provisions. | .3 | 96.00 |
| 02/08/10 | GV | UTLIK | Work with George Angelich to prepare for the final hearing reviewing and commenting on the DIP Credit Agreement and Interim DIP Financing Order. | 4.3 | 1,376.00 |
| 02/10/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Glenn Moses re negotiations with CIBC, investment banker, debtor and Sun Capital investment banker fees and retention, carve-out and funding of DIP financing, amended asset purchase agreement. | .9 | 657.00 |
| 02/11/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich re developing strategy for negotiations with CIBC, debtor and Sun Capital. | .4 | 292.00 |
| 02/25/10 | AK | CAMPBELL | Review various correspondence between G. Angelich, CIBC counsel, and Debtors counsel regarding status of DIP hearing. | .4 | 136.00 |

```
                                                       -------------
              CURRENT FEES                                11,003.00
```

```
                  TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        SCHUYLER CARROLL         2.0   at  $730.00 =   1,460.00
        JEFFREY ROTHLEDER         .2   at  $485.00 =      97.00
        ANDREA K. CAMPBELL      14.7   at  $340.00 =   4,998.00
        GEORGE V. UTLIK         13.9   at  $320.00 =   4,448.00
                                ----              ---------
              TOTALS            30.8                11,003.00

              SUBTOTAL FOR THIS MATTER                $11,003.00
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 02/02/10 | AC | UDIN | Meeting with George Angelich to discuss tax refund lien analysis questions and began reviewing Tousa opinion re; same issue | .5 | 255.00 |
| 02/02/10 | AK | CAMPBELL | Various correspondence related to conference call with CIBC. | .1 | 34.00 |
| 02/03/10 | AK | CAMPBELL | Telephone conference with CIBC Counsel. | 1.3 | 442.00 |
| 02/03/10 | AC | UDIN | Discussed CIBC's lien on PPA's tax refund with George Angelich and began reviewing loan and security documents in connection therewith | .8 | 408.00 |
| 02/04/10 | AC | UDIN | Reviewed PPA's loan and security analysis documents to determine whether Morgan Stanley has a perfected interest in and to PPA's assets | 4.8 | 2,448.00 |
| 02/04/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss Sun Capital's purchase of VIP and VIP's payment of its tax refunds to Sun Capital and how this reconciles with CIBC's lien on the tax refunds and any possible recovery of the Committee to the monies represented by these tax refunds | .5 | 255.00 |
| 02/05/10 | AC | UDIN | Reviewed PPA loan and security documents to determine if CIBC's liens on PPA's assets were properly perfected. | 2.2 | 1,122.00 |
| 02/05/10 | AC | UDIN | Conference calls and meetings with George Angelich, George Utlik and debtor's counsel to discuss Sun Capital and CIBC's interest in PPA's tax refunds | 1.8 | 918.00 |
| 02/08/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 3.0 | 1,530.00 |
| 02/09/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 1.1 | 561.00 |
| 02/10/10 | AC | UDIN | Conference call with George Angelich re: CIBC's liens on tax refunds of PPA for years 2005-2009 | .4 | 204.00 |
| 02/11/10 | AK | CAMPBELL | Review various correspondence related to document requests from CIBC. | .3 | 102.00 |
| 02/15/10 | AK | CAMPBELL | Review CIBC's response to document request. | .4 | 136.00 |

Case 10-10711-JKQ   Doc 407-1   Filed 02/08/11   Page 38 of 150

| 02/16/10 | AC | UDIN | Reviewed issue of whether a creditor has a lien on tax refunds for particular years even if the debtor has not yet filed tax returns for the years in question and discussed same with George Angelich | 1.0 | 510.00 |
| 02/21/10 | AC | UDIN | Corresponded with George Angelich re: whether PPA's subordinated debt was subordinated to their trade claims in the UCC financing statements | .1 | 51.00 |
| 02/22/10 | AC | UDIN | Reviewed UCC financing statements to ascertain whether the debtors' subordinated debt is subordinate to trade claims and discussed same with George Angelich | .2 | 102.00 |
| 02/23/10 | AC | UDIN | Reviewed UCC financing statements to determine precisely what CIBC's liens cover and discussed same with George Angelich | .3 | 153.00 |

```
                                                          -------------
          CURRENT FEES                                       9,231.00
```

```
              TIMEKEEPER TIME SUMARY
          ----------------------------------------------------------
ANDREW C. UDIN           16.7   at  $510.00 =    8,517.00
ANDREA K. CAMPBELL        2.1   at  $340.00 =      714.00
                         ----                   ---------
          TOTALS         18.8                    9,231.00

          SUBTOTAL FOR THIS MATTER                $9,231.00
```

Case 10-10711-JKQ   Doc 407-1   Filed 02/08/11   Page 39 of 150

(00020) MATTER NUMBER
RE:   Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 02/03/10 | GP | ANGELICH | Review and approve pro hac motion and order | .1 | 53.00 |
| 02/08/10 | GP | ANGELICH | Review DIP order and revise draft DIP Objection. | 8.1 | 4,293.00 |
| 02/08/10 | GP | ANGELICH | Revise draft Objection to Bayshore Partners. | 2.1 | 1,113.00 |
| 02/08/10 | GP | ANGELICH | Review Amended APA and Emergency Motion to approve same. | 1.8 | 954.00 |
| 02/08/10 | GP | ANGELICH | Review alternative pre-petition bids. | .8 | 424.00 |
| 02/08/10 | GP | ANGELICH | Finalize, review and authorize filing of Arent Fox retention application and related documents. | .9 | 477.00 |
| 02/08/10 | GP | ANGELICH | Revise, draft objection to Amended APA. | .9 | 477.00 |
| 02/09/10 | GP | ANGELICH | Review asset purchase agreement. | 3.6 | 1,908.00 |
| 02/09/10 | GP | ANGELICH | Revise objection to amended APA | .6 | 318.00 |
| 02/09/10 | GP | ANGELICH | Draft document request for Debtors and confer with Jordi Guso. | 1.3 | 689.00 |
| 02/10/10 | GP | ANGELICH | Prepare for Final DIP hearing. | 4.1 | 2,173.00 |
| 02/10/10 | GP | ANGELICH | Attend final DIP Hearing. | 1.2 | 636.00 |
| 02/10/10 | GP | ANGELICH | Assemble document demand for final DIP Hearings. | 3.1 | 1,643.00 |
| 02/10/10 | GP | ANGELICH | Review multiple proposed orders following DIP hearings and omnibus hearing. | .8 | 424.00 |
| 02/11/10 | GP | ANGELICH | Review Bayshore retention order. | 1.3 | 689.00 |
| 02/12/10 | GP | ANGELICH | Revise and approve email update to Committee. | .4 | 212.00 |
| 02/15/10 | GP | ANGELICH | Review revised Bayshore partners retention order. | .6 | 318.00 |
| 02/15/10 | GP | ANGELICH | Prepare for Sale Hearing and Auction. | 1.4 | 742.00 |
| 02/15/10 | GP | ANGELICH | Review bid from Protectice Products Global, Inc. | 1.2 | 636.00 |
| 02/15/10 | GP | ANGELICH | Review summary of issues concerning analysis of schedules and avoidance actions and confer with George Utlik re: same. | .8 | 424.00 |
| 02/17/10 | GP | ANGELICH | Outline, draft and send settlement proposal to Debtors' counsel and CIBC counsel. | 1.3 | 689.00 |
| 02/17/10 | GP | ANGELICH | Revise draft sale objection and provide comments to Andrea Campbell. | 2.1 | 1,113.00 |
| 02/17/10 | GP | ANGELICH | Prepare for Arction and review bid procedures. | 2.3 | 1,219.00 |
| 02/19/10 | GP | ANGELICH | Attend Sale hearing and address issues and solutions. | 1.4 | 742.00 |

| Date | | | Description | | |
|------|--|--|-------------|--|--|
| 02/22/10 | GP | ANGELICH | Review uploaded second amended asset purchase agreement | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Review Subcontract bridge agreement and reaction to Jordi Guso re: 363 approval. | .9 | 477.00 |
| 02/26/10 | GP | ANGELICH | Review notice of attempted closing extension. | .6 | 318.00 |

```
                                                    -------------
                    CURRENT FEES                      23,320.00
```

```
                 TIMEKEEPER TIME SUMARY
     -----------------------------------------------------
     GEORGE P. ANGELICH    44.0   at  $530.00 =    23,320.00
                           ----               ----------
              TOTALS       44.0                   23,320.00

                    SUBTOTAL FOR THIS MATTER          $23,320.00
```

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 02/03/10 | GP | ANGELICH | Review and revise draft Arent Fox retention application | .7 | 371.00 |
| 02/09/10 | GP | ANGELICH | Prepare for filing of monthly fee statement. | .6 | 318.00 |
| 02/12/10 | GP | ANGELICH | Review monthly fee statement. | .4 | 212.00 |
| 02/12/10 | AK | CAMPBELL | Review professional compensation order for requirements. | .4 | 136.00 |
| 02/12/10 | NA | CONSTANTINO | Review compensation order and calendar pertinent dates and deadlines | .6 | 159.00 |
| 02/12/10 | NA | CONSTANTINO | Draft January fee statement | .3 | 79.50 |
| 02/13/10 | AK | CAMPBELL | Review and revise first monthly fee statement. | .4 | 136.00 |
| 02/16/10 | AK | CAMPBELL | Draft and coordinate filing of monthly fee statement. | 1.7 | 578.00 |

```
                                                        -------------
                  CURRENT FEES                            1,989.50
```

```
                  TIMEKEEPER TIME SUMARY
       ----------------------------------------------------------
       GEORGE P. ANGELICH     1.7   at  $530.00 =      901.00
       ANDREA K. CAMPBELL     2.5   at  $340.00 =      850.00
       NOVA A. CONSTANTINO     .9   at  $265.00 =      238.50
                              ----                 ---------
             TOTALS           5.1                   1,989.50
```

                  SUBTOTAL FOR THIS MATTER                $1,989.50

Case 10-10711-JKQ   Doc 407-1   Filed 02/08/11   Page 42 of 150

```
                SUMMARY OF CHARGES
                ------------------


        TOTAL FOR: POSTAGE                           8.82
        TOTAL FOR: DUPLICATING SUMMARY              70.20
        TOTAL FOR: DOCUMENT IMAGING                 20.10
        TOTAL FOR: TELECOPIER                       15.00
        TOTAL FOR: TAXICABS                         98.00
        TOTAL FOR: MEALS                            55.20
        TOTAL FOR: OUT-OF-TOWN TRANSPORTATION    1,070.60
        TOTAL FOR: OUT OF TOWN LODGING           1,105.56
        TOTAL FOR: OUT-OF-TOWN MEALS               155.57
```

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
| --- | --- | --- | --- |
| **PARTNER** | | | |
| ANDREW I. SILFEN          BR, 1986 (NJ), 1987 (NY) | 1.20 | 810.00 | 972.00 |
| SANFORD HAUSNER | 8.80 | 745.00 | 6,556.00 |
| SCHUYLER CARROLL          BR, 1993 (NY) | 7.20 | 730.00 | 5,256.00 |
| GEORGE P. ANGELICH        BR, 2000 (PA), 2003 (DC), 2005 (NY) | 116.30 | 530.00 | 61,639.00 |
| | | | |
| **ASSOCIATES** | | | |
| JEFFREY VANACORE          BR, 2001 (CO), 2003 (NY & NJ) | .20 | 520.00 | 104.00 |
| ANDREW C. UDIN | 16.70 | 510.00 | 8,517.00 |
| JEFFREY ROTHLEDER         BR, 2002 (MD) | .80 | 485.00 | 388.00 |
| ANDREA K. CAMPBELL        BR, 2008 (FL), 2009 (VA, DC) | 103.20 | 340.00 | 35,088.00 |
| GEORGE V. UTLIK | 45.70 | 320.00 | 14,624.00 |
| | | | |
| **PARAPROFESSIONALS** | | | |
| NOVA A. CONSTANTINO | 2.10 | 265.00 | 556.50 |
| | 302.20 | | 133,700.50 |

**Blended Rate: 442.42**

BF: Banking and Finance
BR: Bankruptcy and Reorganization
CORP: Corporate
EMPL: Employment Law
HEALTH: Health Law
INTL: International Law
LDR: Litigation Dispute Resolution
RE: Real Estate

Case 10-10711-JKQ    Doc 407-1    Filed 02/08/11    Page 45 of 150

CURRENT CHARGES FOR ALL MATTERS              2,599.05

CURRENT FEES FOR ALL MATTERS               133,700.50

TOTAL AMOUNT OF THIS INVOICE              $136,299.55

**ARENT FOX LLP**
1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

| | |
|---|---|
| Protective Products, Inc. - Official Committee of Unsecured Creditors | Invoice Number ****** |
| | Invoice Date 02/28/10 |
| | Client Number 032113 |

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$136,299.55**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | Wachovia Bank, NA |
| Address: | Roanoke, VA |
| ABA#: | 051400549 |
| SWIFT CODE: | PNBPUS33 (for international use) |
| Account #: | 2065204060070 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:
Client #        032113
Client Name     Protective Products, Inc. - Official Committee of U
Invoice Number  ******

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number  1244662
Invoice Date    04/08/10
Client Number   032113

| Category | | Hours | Total |
|---|---|---:|---:|
| | FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2010 | | |
| 00000 | General | .00 | 1,077.37 |
| 00002 | Case Management and Operating Reports | 2.80 | 1,085.00 |
| 00003 | Corporate and Business Matters | 3.00 | 1,254.00 |
| 00004 | Sale and Disposition of Assets | 35.30 | 19,138.50 |
| 00005 | Asset Analysis and Recovery | 20.80 | 7,046.00 |
| 00006 | Claims Administration and Objections | 9.90 | 4,685.00 |
| 00007 | Miscellaneous Motions and Objections | 7.30 | 3,869.00 |
| 00008 | Committee and Debtor Communications, Conference | 45.00 | 20,924.00 |
| 00010 | Professional Retention | 5.90 | 2,565.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 1.30 | 689.00 |
| 00012 | Cash Collateral and DIP Financing | 57.40 | 26,248.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 57.90 | 27,648.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 3.30 | 1,460.00 |
| 00022 | Fee Applications | 1.60 | 848.00 |
| 00024 | Creditor Information Sharing and 1102 Services | .40 | 212.00 |
| Totals | | 251.90 | 118,748.87 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

FOR CHARGES:
        02/02/10   PHONE CHARGES                           18.71
        01/31/10   PHONE CHARGES                           11.34
        02/03/10   PHONE CHARGES                           27.18
        02/04/10   PHONE CHARGES                           53.27
        02/05/10   PHONE CHARGES                           11.61

                   **TOTAL FOR: PHONE CHARGES**         **122.11**

        03/22/10   DUPLICATING SUMMARY User Brian Irace      2.00
                   copied 10 on 03/22/2010 at 09:09 hrs

                   **TOTAL FOR: DUPLICATING SUMMARY**      **2.00**

        03/31/10   OTHER DATABASE SEARCH- PACER 02/28/2010  14.46

                   **TOTAL FOR: OTHER DATABASE SEARCH**   **14.46**

        03/22/10   TELECOPIER User Brian Irace faxed 6       9.00
                   pages to (954) 377-5468, on 03/22/2010
                   at 09:16 hrs
        03/22/10   TELECOPIER User Brian Irace faxed 6       9.00
                   pages to (954) 462-2148, on 03/22/2010
                   at 09:11 hrs

                   **TOTAL FOR: TELECOPIER**             **18.00**

        03/22/10   TAXICABS -  GEORGE ANGELICH             69.80
                   PARKING/TAXI:TRAVEL DEST: FT
                   LAUDERDALE-PPA

                   **TOTAL FOR: TAXICABS**               **69.80**

        03/22/10   MEALS -  GEORGE ANGELICH MEALS: G       54.59
                   MOSES:PPA HEARING

                   **TOTAL FOR: MEALS**                  **54.59**

        03/22/10   OUT-OF-TOWN TRANSPORTATION -  GEORGE    454.40
                   ANGELICH JETBLUE AIRWAYS:TRAVEL DEST:
                   FT LAUDERDALE-PPA

                   **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**  **454.40**

        03/22/10   OUT OF TOWN LODGING -  GEORGE ANGELICH  254.19
                   RIVERSIDE HOTEL:TRAVEL DEST: FT
                   LAUDERDALE-PPA

                   **TOTAL FOR: OUT OF TOWN LODGING**     **254.19**

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 49 of 150

03/22/10   OUT-OF-TOWN MEALS -  GEORGE ANGELICH             87.82
           MEALS:TRAVEL DEST: FT LAUDERDALE:PPA

           **TOTAL FOR: OUT-OF-TOWN MEALS**              87.82

                                                    -------------
                     CURRENT CHARGES                    1,077.37

                     SUBTOTAL FOR THIS MATTER          $1,077.37

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/25/10 | AK  CAMPBELL | Review various items to identify critical dates. | .3 | 102.00 |
| 03/30/10 | AK  CAMPBELL | Review relevant schedules, matrix, certificates of service for confirmation of service of schedules and bar date on subordinated bondholders. | 1.8 | 612.00 |
| 03/31/10 | GP  ANGELICH | Review monthly operating reports. | .4 | 212.00 |
| 03/31/10 | GP  ANGELICH | Review and mark-up critical dates memo. | .3 | 159.00 |

                                                              -------------
                   CURRENT FEES                                  1,085.00


                   TIMEKEEPER TIME SUMARY
          --------------------------------------------------------
          GEORGE P. ANGELICH        .7   at  $530.00 =      371.00
          ANDREA K. CAMPBELL       2.1   at  $340.00 =      714.00
                                   ----              =    ---------
                   TOTALS          2.8                     1,085.00


                   SUBTOTAL FOR THIS MATTER              $1,085.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 51 of 150

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/11/10 | GP  ANGELICH | Review Corporate By-laws attached to public filings. | 1.4 | 742.00 |
| 03/23/10 | GV  UTLIK | Communications with George Angelich, Philip Lauer re review of various public filings by Protective Products of America Inc. | .3 | 96.00 |
| 03/23/10 | GV  UTLIK | Review of 2009 public filings by Protective Products of America Inc. | .4 | 128.00 |
| 03/23/10 | GV  UTLIK | Perform search and review of Canadian public filings by Protective Products of America Inc. | .9 | 288.00 |

CURRENT FEES                                    1,254.00

TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
| GEORGE P. ANGELICH | 1.4 | at $530.00 = | 742.00 |
| GEORGE V. UTLIK | 1.6 | at $320.00 = | 512.00 |
| TOTALS | 3.0 | | 1,254.00 |

SUBTOTAL FOR THIS MATTER                     $1,254.00

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re status of sale | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Meet and confer with Sandy Hausner to discuss Amendment to Asset Purchase Agreement and phone calls and emails to Jordi Guso and Phyllis Bean requesting clarification | 2.8 | 1,484.00 |
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re amendments to closing documents | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Larry Glick re status of closing | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Correspond with Phyllis Bean re amended sale documents | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Respond to inquiry from Larry Glick re status of closing | .1 | 53.00 |
| 03/01/10 | AK | CAMPBELL | Review Amendment Agreement and correspondence regarding the same. | 1.3 | 442.00 |
| 03/01/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 3.4 | 2,533.00 |
| 03/01/10 | SG | CARROLL | Meetings with George Angelich re closing issues. | .3 | 219.00 |
| 03/02/10 | SG | CARROLL | E-mails with George Angelich, Sandy Hausner re analysis of government contracts issues and potential post-closing liability. | .3 | 219.00 |
| 03/02/10 | GP | ANGELICH | Conference with Sandy Hausner to discuss Amendment Agreement | .2 | 106.00 |
| 03/02/10 | GP | ANGELICH | Draft email to Jordi Guso detailing issues identified by Sandy Hausner with respect to Amendment Agreement, Subcontract Agreement and government contracts | .8 | 424.00 |
| 03/02/10 | GP | ANGELICH | Phone calls with Jordi Guso, Phyllis Bean and Sandy Hausner re questions and concerns with amended deal documents | .6 | 318.00 |
| 03/02/10 | GP | ANGELICH | Confer with Sandy Hausner re amended deal documents and remaining questions re government contracts | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Glenn Moses re challenge period and avoidance action and review government contracts status of assignment | .2 | 106.00 |

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 53 of 150

| 03/02/10 | GP | ANGELICH | Outline issues for Schuyler Carroll re status of amended documents and continuing issues with government contracts | .3 | 159.00 |
|---|---|---|---|---|---|
| 03/02/10 | GP | ANGELICH | Review amended documents | 1.6 | 848.00 |
| 03/02/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 1.1 | 819.50 |
| 03/02/10 | AK | CAMPBELL | Review various correspondence related to status of sale. | .3 | 102.00 |
| 03/03/10 | SH | HAUSNER | Further discussion with G. Angelich re: PP and Subcontract Agreement. | 2.4 | 1,788.00 |
| 03/03/10 | AK | CAMPBELL | Review draft letter to the Committee on case status. | .3 | 102.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Sandy Hausner re amended documents | .8 | 424.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and Sandy Hausner re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call with Phyllis Bean re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Review amended transaction documents | 1.7 | 901.00 |
| 03/03/10 | SG | CARROLL | Meetings and e-mails with George Angelich, Sandy Hausner re analysis of issues related to buyer's obligations under asset purchase agreement, post-closing related to government contracts. | .8 | 584.00 |
| 03/04/10 | AK | CAMPBELL | Review debtors' opinon letter on sale. | .2 | 68.00 |
| 03/05/10 | GP | ANGELICH | Follow-up with Jordi Guso and review of sale proceeds and net cash proceeds. | .6 | 318.00 |
| 03/05/10 | GP | ANGELICH | Review asset purchase agreement regarding flow of funds. | .8 | 424.00 |
| 03/05/10 | GP | ANGELICH | Confer with Sandy Hausner regarding net cash and flow of funds. | 1.4 | 742.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re request for more information concerning purchase of D&O policy and term | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Request priority tax claim information in order to scrub in advance of March 22 deadline | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Request closing binder and information concerning subcontract agreement | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Email with counsel to Sun re paragraph 21 of sale order and retention of directors and officers | .2 | 106.00 |
| 03/10/10 | AK | CAMPBELL | Confirm termination of Subcontract Agreement and calendar date. | .3 | 102.00 |
| 03/10/10 | GP | ANGELICH | Review subcontract agreement and asset purchase agreement. | .7 | 371.00 |
| 03/10/10 | GP | ANGELICH | Confer with Andrea Campbell regarding allocation of purchase price argument. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review research into D&O claims transferred to Sun and status as an unencumbered asset. | 1.8 | 954.00 |

| 03/18/10 | GV | UTLIK | Work with Andrew Udin re potential interests of secured lender in debtor's assets. | .2 | 64.00 |
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re lack of information on priority tax claims | .2 | 106.00 |
| 03/22/10 | GP | ANGELICH | Review initial production concerning priority tax claim due diligence. | .4 | 212.00 |
| 03/24/10 | GP | ANGELICH | Correspond with Larry Glick regarding consensual resolution of purchase price allocation issues. | .1 | 53.00 |
| 03/24/10 | AK | CAMPBELL | Begin to review amended assumed/rejected executory contract list. | .6 | 204.00 |
| 03/29/10 | GP | ANGELICH | Review asset valuations as of closing provided by Debtors. | .9 | 477.00 |
| 03/30/10 | AK | CAMPBELL | Discussions with G. Utlik regarding assumed executory contracts and review schedules related thereto. | 1.1 | 374.00 |
| 03/31/10 | AK | CAMPBELL | Review and revise stipulation regarding tax liability and extension to objection deadline. | 1.6 | 544.00 |
| 03/31/10 | AK | CAMPBELL | Discussion with G. Angelich regarding support for tax claims. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Review section 10.10 of APA to confirm tax liability and compare to support provided by the Debtors. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Discuss support for tax claims with D. Galler of Berger Singerman. | .3 | 102.00 |
| 03/31/10 | GP | ANGELICH | Revise stipulation extending Committee's due diligence on priority tax claims and phone call with Debi Galler. | .7 | 371.00 |

```
                                              -------------
           CURRENT FEES                          19,138.50
```

```
                   TIMEKEEPER TIME SUMARY
           ----------------------------------------------------
           SANFORD HAUSNER        6.9   at  $745.00 =   5,140.50
           SCHUYLER CARROLL       1.4   at  $730.00 =   1,022.00
           GEORGE P. ANGELICH    20.0   at  $530.00 =  10,600.00
           ANDREA K. CAMPBELL     6.8   at  $340.00 =   2,312.00
           GEORGE V. UTLIK         .2   at  $320.00 =      64.00
                                 ----               ---------
                   TOTALS        35.3                19,138.50

                   SUBTOTAL FOR THIS MATTER          $19,138.50
```

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 03/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin regarding issues related to Debtor D&O policy. | .2 | 64.00 |
| 03/09/10 | GV | UTLIK | Perform preliminary research regarding extension of interest of a secured party in D&O policy and proceeds. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Review Directors & Officers Liability policy. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Perform additional research regarding potential issues with security interest in proceeds of the D&O policy. | 1.3 | 416.00 |
| 03/10/10 | GV | UTLIK | Draft memorandum on the issues involving proceeds obtained from a D&O policy. | .7 | 224.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze Debtors' D&O policy. | 1.3 | 806.00 |
| 03/11/10 | GV | UTLIK | Perform additional research pertaining to issues involving the Debtors D&O policy. | .8 | 256.00 |
| 03/11/10 | GV | UTLIK | Review and prepare notes regarding the D&O policy and types of claims covered therein. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review the security agreement between Protective Products International Corp. and Canadian Imperial Bank of Commerce. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review and revise notes regarding issues involving the D&O policy. | .3 | 96.00 |
| 03/11/10 | GV | UTLIK | Work with Andrew Udin addressing interests in proceeds of the D&O Policy. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Prepare a memorandum addressing issues involving the Debtors D&O policy. | .9 | 288.00 |
| 03/15/10 | GV | UTLIK | Communications with Andrea Campbell regarding case law research on the issues of D&O policy. | .2 | 64.00 |
| 03/15/10 | GV | UTLIK | Work with George Angelich addressing relevant factual background and case law on the issues involving D&O policy. | .8 | 256.00 |
| 03/15/10 | GV | UTLIK | Telephone conference with Nancy Heermans and George Angelich discussing issues involving D&O policy. | .4 | 128.00 |
| 03/16/10 | GV | UTLIK | Perform additional research regarding potential interest of secured lender in claims that could be brought against officers and directors of the Debtor. | .8 | 256.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 56 of 150

| 03/17/10 | GV | UTLIK | Perform additional research re potential interest of secured lender in claims that could be brought against D&O policy. | .9 | 288.00 |
| 03/17/10 | GV | UTLIK | Prepare memorandum re potential interest of secured lender in claims that could be brought against D&O policy. | .8 | 256.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with George Angelich, Andrew Udin and Nancy Heermans re issues involving D&O claims. | .4 | 128.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich and Andrew Udin re various issues involving D&O claims. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Perform research reviewing public filings of debtors to determine security interest of various bondholders. | 1.3 | 416.00 |
| 03/29/10 | GV | UTLIK | Review of management discussion and analysis and consolidated financial statements dated 09/30/2009. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Communications with Miriam McKibben re UCC search. | .2 | 64.00 |
| 03/29/10 | GV | UTLIK | Communications with Andrew Udin re potential security interests of bondholders. | .3 | 96.00 |
| 03/29/10 | GV | UTLIK | Review of schedules of debtors and first day declaration of Neil Schwartzman re factual background of debtors, formation of U.S. entities, and issuance of various debentures. | 1.4 | 448.00 |
| 03/29/10 | GV | UTLIK | Prepare notes re various debenture instruments issued in 2007 and 2008. | 1.7 | 544.00 |
| 03/30/10 | GV | UTLIK | Review of interim consolidated financing statements and management discussion and analysis of financial condition and results of operations. | .7 | 224.00 |
| 03/30/10 | GV | UTLIK | Communications with George Angelich re issues involving bondholders and valuation of assets and allocation of proceeds. | .2 | 64.00 |
| 03/31/10 | GV | UTLIK | Work with Andrew Udin and George Angelich to determine value of unencumbered assets. | 1.4 | 448.00 |
| 03/31/10 | GV | UTLIK | Review and revise request for production of documents. | .4 | 128.00 |

```
                                              -------------
                  CURRENT FEES                   7,046.00
```

```
                   TIMEKEEPER TIME SUMARY
      ---------------------------------------------------------
      NANCY HEERMANS        1.3    at   $620.00 =       806.00
      GEORGE V. UTLIK      19.5    at   $320.00 =     6,240.00
                           ----                      ---------
             TOTALS        20.8                      7,046.00

             SUBTOTAL FOR THIS MATTER                    $7,046.00
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 03/10/10 | GP | ANGELICH | Review motion to establish administrative claims bar date. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Review motion to fix admin claim bar date | .4 | 212.00 |
| 03/24/10 | SG | CARROLL | Consider strategy related to CIBC negotiations and allocation action, telephone conference with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, need to make proper service of bar date notice upon bondholders and all other creditors. | .9 | 657.00 |
| 03/29/10 | SG | CARROLL | Meet with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .3 | 219.00 |
| 03/30/10 | SG | CARROLL | Meet and e-mails with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, alternative to debtor making service of bar date notice on bondholders. | .6 | 438.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re notice given to various bondholders re bar date to file claims and related issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re outstanding cure issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Review of debtor's public filings addressing bondholders' interests and potential claims against debtors. | .8 | 256.00 |
| 03/30/10 | GP | ANGELICH | Follow-up and confer with Debtors' counsel and Andrea Campbell regarding service of Bar Date notice on all Schedule F creditors. | 1.2 | 636.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding services of Bar Date notices and orders on Schedule F creditors. | .3 | 159.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding Administrative bar Order being applicable to 503(b)(9) creditors. | .2 | 106.00 |

| 03/31/10 | SG | CARROLL | Meetings with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .6 | 438.00 |
| 03/31/10 | GV | UTLIK | Work on memorandum to committee re commencement of litigation against CIBC. | 3.2 | 1,024.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .2 | 64.00 |
| 03/31/10 | AK | CAMPBELL | Review of service of case commencement/bar date with J. Diaz of Berger Singerman. | .4 | 136.00 |

```
                                                    -------------
            CURRENT FEES                              4,685.00
```

                    TIMEKEEPER TIME SUMARY
```
-----------------------------------------------------------
SCHUYLER CARROLL          2.4    at  $730.00 =     1,752.00
GEORGE P. ANGELICH        2.5    at  $530.00 =     1,325.00
ANDREA K. CAMPBELL         .4    at  $340.00 =       136.00
GEORGE V. UTLIK           4.6    at  $320.00 =     1,472.00
                          ----                    ---------
        TOTALS            9.9                      4,685.00
```

                    SUBTOTAL FOR THIS MATTER              $4,685.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 60 of 150

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/04/10 | GP ANGELICH | Draft, revise and transmit email to Committee detailing status of closing and related issues | 1.2 | 636.00 |
| 03/04/10 | GP ANGELICH | Review Berger Singerman legal opinion | .2 | 106.00 |
| 03/04/10 | GP ANGELICH | Assemble documents request | 1.3 | 689.00 |
| 03/09/10 | GP ANGELICH | Conference call with Nancy Heermans, Andrew Udin, and Andrea Campbell re research and drafting | .8 | 424.00 |
| 03/12/10 | GP ANGELICH | Review materials produced by Debtors' counsel regarding subordinated notes and certain other payments. | .8 | 424.00 |
| 03/15/10 | GP ANGELICH | Confer with Nancy Heermans and Andrea Campbell re drafting of stipulation | .6 | 318.00 |
| 03/15/10 | GP ANGELICH | Confer with George Utlik re insurance proceeds from D&O claims | .8 | 424.00 |
| 03/15/10 | GP ANGELICH | Review materials re D&O claims | 1.1 | 583.00 |
| 03/15/10 | GP ANGELICH | Confer with Nancy Heermans and George Utlik re insurance proceeds from D&O claims | .5 | 265.00 |

```
                                                      -------------
            CURRENT FEES                                 3,869.00
```

```
                      TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH      7.3   at  $530.00 =    3,869.00
                                ----             ---------
                TOTALS          7.3                3,869.00
```

                    SUBTOTAL FOR THIS MATTER                 $3,869.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re status of closing | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re retention of Frank Jamout | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call to Sheila de la Cruz re Trieber and Church interest in being added to the Committee | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Glenn Moses re Debtors' proposed adjournment of hearing. | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Serve document request on Jordi Guso for information concerning potential avoidance and fraudulent conveyance claims | .4 | 212.00 |
| 03/01/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and follow up emails regarding the same. | .9 | 306.00 |
| 03/01/10 | AK | CAMPBELL | Contact UST regarding potential new committee members. | .1 | 34.00 |
| 03/01/10 | AK | CAMPBELL | Schedule and calendar committee call. | .4 | 136.00 |
| 03/01/10 | AK | CAMPBELL | Review various correspondence related to status of sale closing and amendment agreement. | .6 | 204.00 |
| 03/01/10 | AK | CAMPBELL | Draft email to Debtor regarding document requests. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/02/10 | GP | ANGELICH | Prepare for Committee conference call | .7 | 371.00 |
| 03/02/10 | GP | ANGELICH | Attend Committee conference call and outline continuing issues with closing, amended documents, government contracts, new potential committee members, standing motion, avoidance litigation and Final DIP. | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Stacy Bordik, counsel to Church and Trieber | .2 | 106.00 |
| 03/03/10 | AK | CAMPBELL | Draft email to Committee regarding potential committee members and their litigation; review various correspondence regarding the same. | .4 | 136.00 |
| 03/03/10 | GP | ANGELICH | Review and respond to email from Sheila de la Cruz re nature of claims held by Marcus Treiber and Alvin Church | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, UST, to discuss Treiber and Church | .2 | 106.00 |

| 03/03/10 | GP | ANGELICH | Draft email to Committee detailing sale closing status and issues with assignment | 2.6 | 1,378.00 |
| 03/04/10 | AK | CAMPBELL | Call with Committee on case status and strategy. | .9 | 306.00 |
| 03/04/10 | AK | CAMPBELL | Coordinate committee call. | 1.1 | 374.00 |
| 03/04/10 | AK | CAMPBELL | Contact potential committee members to set up call. | .2 | 68.00 |
| 03/04/10 | GP | ANGELICH | Confer with Andrea Campbell re issues for discussion and scheduling of Committee conference call | .3 | 159.00 |
| 03/04/10 | GP | ANGELICH | Prepare for Committee conference call | 1.1 | 583.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Committee re status of closing and litigation options | .8 | 424.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Glenn Moses re outcome of Committee call | .3 | 159.00 |
| 03/05/10 | GP | ANGELICH | Coordinate discussion and issues with adding Treiber and Church to Committee. | .4 | 212.00 |
| 03/05/10 | AK | CAMPBELL | Various correspondence with M. Treiber, S. Church, and counsel to set up Committee Call. | .6 | 204.00 |
| 03/08/10 | AK | CAMPBELL | Finalize details of call with former employees. | .3 | 102.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrea Campbell re conference with Treiber and Church for addition to Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Marcus Trieber, Alvin Church, Stacy Bordick, Tim Fiess, Kelli Bohuslav-Kail re expansion of Creditors Committee | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Kelli Bohuslav-Kail re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Tim Fiess re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Update Committee on expansion of Committee | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Phone call and email to Ariel Rodriguez re expansion of Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Transmit renewed document request to Debtors | .3 | 159.00 |
| 03/08/10 | GP | ANGELICH | Request status of Wind Down officer selection and retention | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Phone call with Ariel Rodriguez re expansion of committee | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Review Committee correspondence regarding estate professionals fees. | .4 | 212.00 |
| 03/10/10 | AK | CAMPBELL | Review February invoices of Debtor and Committee; send the same to Committee for review. | .6 | 204.00 |
| 03/11/10 | AK | CAMPBELL | Draft committee update regarding recent filings/draft (bar date notice, Jamout retention). | 1.6 | 544.00 |

| Date | | | Description | | Amount |
|------|---|---|-------------|---|--------|
| 03/11/10 | GP | ANGELICH | Review and revise draft committee correspondence summarizing and updating case status and pending applications of Debtors. | .7 | 371.00 |
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Confer with Nancy Heermans, Andrew Udin, George Utlik and Andrea Campbell | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Follow up with Jordi Guso re document request | .3 | 159.00 |
| 03/18/10 | GP | ANGELICH | Draft email to Committee detailing and outlining Jaumot Retention and Administrative Expense Bar Date | .8 | 424.00 |
| 03/19/10 | AK | CAMPBELL | Schedule Committee Call regarding case status and hearing. | .2 | 68.00 |
| 03/19/10 | GP | ANGELICH | Emails with Kelli Bohuslav-Kail re UST response to Treiber and Church addition to Committee | .1 | 53.00 |
| 03/22/10 | GP | ANGELICH | Revise draft correspondence to the Committee regarding DIP hearing, issues and agenda items for consideration on Committee conference call. | .6 | 318.00 |
| 03/22/10 | GP | ANGELICH | Prepare for Committee conference call. | .8 | 424.00 |
| 03/22/10 | GP | ANGELICH | Attend and present issues on Committee conference call. | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Email committee update and call in information. | .2 | 68.00 |
| 03/22/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/24/10 | GP | ANGELICH | Review draft correspondence to committee regarding Bar Dates. | .2 | 106.00 |
| 03/24/10 | GP | ANGELICH | Draft, edit, revise letter to Ariel Rodriguez, Office of United States Trustee detailing response to expansion of Committee. | 5.9 | 3,127.00 |
| 03/24/10 | AK | CAMPBELL | Draft memo regarding bar date and procedures to Committee. | .8 | 272.00 |
| 03/24/10 | AK | CAMPBELL | Review schedules for claims and draft chart of the same. | .6 | 204.00 |
| 03/25/10 | AK | CAMPBELL | Review US Trustee guidelines and accordingly revise email to UST regarding Trieber/Church. | 1.3 | 442.00 |
| 03/25/10 | AK | CAMPBELL | Contact Committee members regarding bar date. | .7 | 238.00 |
| 03/26/10 | AK | CAMPBELL | Review and revise letter to UST regarding addition of Committee members. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding admin bar date and inclusion of 503(b)(9) claims. | .3 | 102.00 |
| 03/26/10 | GP | ANGELICH | Revise, finalize and transmit letter to Ariel Rodriguez Office of the United States Trustee regarding expansion of Committee. | 5.7 | 3,021.00 |

| 03/29/10 | AK | CAMPBELL | Draft email to committee regarding general and administrative bar dates. | .7 | 238.00 |
| 03/30/10 | AK | CAMPBELL | Conference call with G. Angelich, J. Gusso and L. Glick. | .8 | 272.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to Committee summarizing bar dates. | .2 | 68.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to committee regarding case status. | .2 | 68.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee detailing case status. | 1.1 | 583.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee explaining Bar Dates. | .8 | 424.00 |
| 03/31/10 | GP | ANGELICH | Phone call from and follow-up with Ariel Rodriguez regarding expansion of Committee. | .3 | 159.00 |

```
                                                  -------------
            CURRENT FEES                             20,924.00
```

```
                    TIMEKEEPER TIME SUMARY
         ----------------------------------------------------------
         GEORGE P. ANGELICH      29.6   at  $530.00 =   15,688.00
         ANDREA K. CAMPBELL      15.4   at  $340.00 =    5,236.00
                                 ----                 ---------
                TOTALS           45.0                 20,924.00


            SUBTOTAL FOR THIS MATTER                  $20,924.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 01/29/10 | NA | CONSTANTINO | Draft Notice of Appearance | .4 | 106.00 |
| 03/16/10 | GP | ANGELICH | Review motion to retain Frank Jaumot. | .4 | 212.00 |
| 03/17/10 | AK | CAMPBELL | Review application to employ Jamout and compare to draft. | .6 | 204.00 |
| 03/19/10 | AK | CAMPBELL | Draft and revise limited objection to Jamout retention. | 1.4 | 476.00 |
| 03/19/10 | GP | ANGELICH | Confer with Glenn Moses re issues with Jaumot retention and possible objection | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Phone call with Schuyler Carroll re filing of limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Confer with Andrea Campbell re drafting limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re limited objection to retention of Jaumot and issues for discussion and resolution | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Revise and finalize Limited Objection to Jaumot Retention | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Review pleadings for prior executive pay in relation to Jamout retention. | .4 | 136.00 |
| 03/22/10 | GP | ANGELICH | Revise draft limited objection to retention of Frank Jaumot. | .9 | 477.00 |
| 03/22/10 | GP | ANGELICH | Correspond with Jordi Guso regarding issues with retention of Frank Jaumot. | .8 | 424.00 |

```
                                                     -------------
                CURRENT FEES                            2,565.00
```

TIMEKEEPER TIME SUMARY

```
------------------------------------------------------------
GEORGE P. ANGELICH      3.1   at $530.00 =     1,643.00
ANDREA K. CAMPBELL      2.4   at $340.00 =       816.00
NOVA A. CONSTANTINO      .4   at $265.00 =       106.00
                        ----                 ---------
        TOTALS          5.9                    2,565.00
```

```
                SUBTOTAL FOR THIS MATTER                 $2,565.00
```

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 66 of 150

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/23/10 | GP ANGELICH | Meeting with Jordi Guso and Frank Jamot at Genovese Joblove to discuss and outline prioritys, action items, plan discussion and related issues. | 1.3 | 689.00 |

                                        -------------
                      CURRENT FEES              689.00


                   TIMEKEEPER TIME SUMARY
--------------------------------------------------------
GEORGE P. ANGELICH      1.3    at  $530.00 =      689.00
                        ----              ---------
           TOTALS       1.3                       689.00

              SUBTOTAL FOR THIS MATTER              $689.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 03/02/10 | GP | ANGELICH | Review Debtors' draft order continuing DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | GP | ANGELICH | Review Debtors' motion to continue and reschedule final DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | AK | CAMPBELL | Compare orders continuing DIP hearing. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Compare Amendment Agreements and review correspondence regarding the same. | .4 | 136.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Larry Glick, counsel to CIBC re DIP and reallocation | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re adjournment of Final DIP | .3 | 159.00 |
| 03/09/10 | GP | ANGELICH | Correspond with Jordi Guso requesting conference call to discuss standing to pursue claims against CIBC | .1 | 53.00 |
| 03/09/10 | GP | ANGELICH | Conference call with Jordi Guso re case status, commencing an action to avoid liens | .4 | 212.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick requesting consent to standing | .6 | 318.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick re final DIP order and cash collateral | .2 | 106.00 |
| 03/09/10 | GV | UTLIK | Communications with George Angelich regarding issues involving final orders for DIP financing and Cash Collateral. | .2 | 64.00 |
| 03/10/10 | GV | UTLIK | Review first day DIP financing order to address issues related to a final hearing and communication with George Angelich regarding same. | .8 | 256.00 |
| 03/10/10 | GP | ANGELICH | Review and confer regarding Challenge Deadline and need for extension. | .3 | 159.00 |
| 03/10/10 | GP | ANGELICH | Correspond with Larry Glick regarding amount of loan balance. | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Update and review issue list of Committee concerns with proposed final DIP order for negotiation with Debtors' counsel. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .6 | 318.00 |
| 03/12/10 | GP | ANGELICH | Confer with Glenn Moses and Andrea Campbell regarding process for approval of standing stipulation. | .4 | 212.00 |
| 03/12/10 | GP | ANGELICH | Review correspondence from Larry Glick and react regarding potential claims and causes of action for allocation. | .4 | 212.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/10 | GP | ANGELICH | Correspondence with Larry Glick regarding no need for Final DIP Order and negotiations over cash collateral relief. | .6 | 318.00 |
| 03/16/10 | AK | CAMPBELL | Various correspondence related to final DIP hearing and order status. | .3 | 102.00 |
| 03/18/10 | AK | CAMPBELL | Discuss supplemental DIP objection with G. Utlik. | .2 | 68.00 |
| 03/18/10 | AK | CAMPBELL | Review limited DIP objection. | .2 | 68.00 |
| 03/18/10 | GP | ANGELICH | Phone conferences with Glenn Moses re allocation, cash collateral, and standing | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Prepare for conference call with Larry Glick to discuss cash collateral, DIP financing, and standing | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Conference call with Larry Glick re cash collateral, DIP financing, and standing | .9 | 477.00 |
| 03/18/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and George Utlik re standing to pursue claims and supplemental objection to DIP financing and cash collateral | .7 | 371.00 |
| 03/18/10 | GP | ANGELICH | Confer with George Utlik re issues for final cash collateral and DIP hearing | 2.2 | 1,166.00 |
| 03/18/10 | GP | ANGELICH | Review issues for cash collateral | .8 | 424.00 |
| 03/18/10 | GV | UTLIK | Perform research re outstanding issues involving final DIP financing and cash collateral order. | 1.4 | 448.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich re outstanding issues involving final DIP financing and cash collateral order. | 2.4 | 768.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with Larry Glick re outstanding issues involving final DIP financing and cash collateral order. | .7 | 224.00 |
| 03/18/10 | GV | UTLIK | Begin drafting supplement and objection to final DIP financing and cash collateral order. | .3 | 96.00 |
| 03/19/10 | GV | UTLIK | Draft supplement and objection to final DIP financing and cash collateral order. | 3.2 | 1,024.00 |
| 03/19/10 | GV | UTLIK | Communications with George Angelich re supplement and objection to final DIP financing and cash collateral order. | .4 | 128.00 |
| 03/19/10 | GV | UTLIK | Review and revise committee's supplement and objection to final DIP financing and cash collateral order. | 2.9 | 928.00 |
| 03/19/10 | AK | CAMPBELL | Discuss limited objection to DIP with G. Utlik. | .3 | 102.00 |
| 03/19/10 | GP | ANGELICH | Confer with George Utlik re drafting of supplemental to cash collateral and DIP objection | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Revise, edit and draft Supplemental Objection to DIP Financing | 3.8 | 2,014.00 |
| 03/19/10 | GP | ANGELICH | Prepare for Final DIP Hearing | 1.1 | 583.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/10 | LA | INDELICATO | Prepare materials for DIP hearing for George Angelich. | .9 | 243.00 |
| 03/20/10 | GV | UTLIK | Revise and finalize the Committees supplement and objection to the Debtors DIP financing and cash collateral motion. | 1.7 | 544.00 |
| 03/20/10 | GV | UTLIK | Communications with George Angelich regarding supplemental objection and preparation of email to the Committee regarding status of the case. | .2 | 64.00 |
| 03/20/10 | AK | CAMPBELL | Review supplemental DIP objection. | .4 | 136.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise objection to DIP financing and send to G. Moses for filing. | .4 | 136.00 |
| 03/22/10 | GV | UTLIK | Work with George Angelich in preparation of hearing on DIP financing and cash collateral order. | 1.1 | 352.00 |
| 03/22/10 | GP | ANGELICH | Review draft supplement objection to DIP financing. | 1.8 | 954.00 |
| 03/22/10 | GP | ANGELICH | Travel to Fort Lauderdale for Final DIP hearing (billed at 50%). | 5.2 | 2,756.00 |
| 03/22/10 | GP | ANGELICH | Prepare for contested final DIP hearing. | 2.2 | 1,166.00 |
| 03/23/10 | GP | ANGELICH | Prepare for final DIP hearing. | 1.8 | 954.00 |
| 03/23/10 | GP | ANGELICH | Attend final DIP hearing. | 1.2 | 636.00 |
| 03/23/10 | GP | ANGELICH | Return travel from Fort Lauderdale (billed at 50%) | 5.4 | 2,862.00 |
| 03/24/10 | GV | UTLIK | Perform preliminary legal research re case law vacating interim bankruptcy orders. | .9 | 288.00 |
| 03/26/10 | GP | ANGELICH | Follow-up correspondence with Larry Glick regarding consensual resolution to DIP financing issues. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Review proposed Fifth Order continuing DIP Financing and Cash Collateral. | .3 | 159.00 |
| 03/29/10 | GP | ANGELICH | Review edits and revisions by CIBC to proposed DIP order. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Mark-up and revise proposed DIP financing order. | .8 | 424.00 |
| 03/29/10 | GP | ANGELICH | Confer with George Utlik and Miriam McKibben regarding issues for UCC search. | .6 | 318.00 |
| 03/29/10 | GP | ANGELICH | Confer with Clenn Moses regarding Fifth Order. | .2 | 106.00 |
| 03/30/10 | GP | ANGELICH | Prepare for conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .3 | 159.00 |
| 03/30/10 | GP | ANGELICH | Conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .5 | 265.00 |
| 03/30/10 | GP | ANGELICH | Review, revise and transmit standing stipulation to Jordi Guso. | 1.2 | 636.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re vacating or modification of interim DIP financing and cash collateral order. | .3 | 96.00 |

```
                                                                 -------------
                    CURRENT FEES                                    26,248.00


                    TIMEKEEPER TIME SUMARY
         --------------------------------------------------------
         GEORGE P. ANGELICH      37.5    at  $530.00 =    19,875.00
         ANDREA K. CAMPBELL       2.5    at  $340.00 =       850.00
         GEORGE V. UTLIK         16.5    at  $320.00 =     5,280.00
         LISA INDELICATO          .9    at  $270.00 =       243.00
                                 ----                   ---------
               TOTALS            57.4                    26,248.00

                    SUBTOTAL FOR THIS MATTER                    $26,248.00
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|------|--------------------------------------------------|------|--------|
| 03/02/10 | AK | CAMPBELL | Research/begin to draft standing motion. | .3 | 102.00 |
| 03/04/10 | AK | CAMPBELL | Follow up with G. Angelich on document requests from Debtor. | .1 | 34.00 |
| 03/05/10 | AK | CAMPBELL | Draft standing motion. | 1.6 | 544.00 |
| 03/08/10 | NH | HEERMANS | Conference call with team about upcoming issues in case, including investigation of secured creditor, standing to challenge security vis-a-vis sale of assets, prepare for same. | .7 | 434.00 |
| 03/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich and N. Heermans regarding lien investigation. | .8 | 272.00 |
| 03/08/10 | AK | CAMPBELL | Gather information regarding liens for N. Heermans. | .4 | 136.00 |
| 03/08/10 | AK | CAMPBELL | Calculate challenge period deadline. | .3 | 102.00 |
| 03/08/10 | AK | CAMPBELL | Draft standing motion. | .6 | 204.00 |
| 03/08/10 | GP | ANGELICH | Confer with Nancy Heermans re avoidance action | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Conference call with Nancy Heermans and Andrea Campbell re avoidance of lien, standing motion and allocation motion | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re obtaining derivative standing to pursue avoidance litigation against CIBC | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrew Udin re tax avoidance analysis | .1 | 53.00 |
| 03/09/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss a lender's security interest in proceeds of a D&O policy and discussed same with Andrea Campbell and Nancy Heermans | 1.2 | 612.00 |
| 03/09/10 | AC | UDIN | Drafted memo re: a lender's lien on tax refunds and applicability to this case and discussed same with George Angelich | 2.4 | 1,224.00 |
| 03/09/10 | AC | UDIN | Research re: validity of security interest in proceeds of a D&O policy | .6 | 306.00 |
| 03/09/10 | NH | HEERMANS | Telephone call with team about potential standing motion, allocation motion, lien avoidance actions, prepare for same. | .7 | 434.00 |

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 03/09/10 | NH | HEERMANS | Review and analyze documents for possible allocation fight with secured lender. | 2.7 | 1,674.00 |
| 03/09/10 | AK | CAMPBELL | Draft standing motion. | 3.2 | 1,088.00 |
| 03/09/10 | AK | CAMPBELL | Conference call with N. Heermans, G. Angelich and A. Udin regarding standing and allocation issues. | .7 | 238.00 |
| 03/09/10 | AK | CAMPBELL | Draft demand letter and attached proposed stipulation for standing on tax avoidance issues. | 1.4 | 476.00 |
| 03/10/10 | AK | CAMPBELL | Various correspondence related to standing stipulation and revisions of the same. | .6 | 204.00 |
| 03/10/10 | AK | CAMPBELL | Confirm challenge deadline. | .3 | 102.00 |
| 03/10/10 | AK | CAMPBELL | Review memo on avoidance of lien on tax refund. | .2 | 68.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze documents for possible actions against CBIC. | 3.8 | 2,356.00 |
| 03/10/10 | AC | UDIN | Finalized memo re: secured lenders' liens on tax refunds and circulated same to George Angelich, Nancy Heermans, Andrea Campbell and George Utlik | .9 | 459.00 |
| 03/11/10 | AC | UDIN | Meeting with George Utlik to discuss his research re: whether a secured party has a lien on proceeds of a D&O policy and reviewed and revised the email memo he drafted | .6 | 306.00 |
| 03/11/10 | NH | HEERMANS | Review, analyze, edit standing stipulation. | 1.1 | 682.00 |
| 03/11/10 | NH | HEERMANS | Review and analyze legal memorandum on CBIC's lien on tax refund. | .6 | 372.00 |
| 03/11/10 | AK | CAMPBELL | Review N. Heermans revisions of standing stipulation; correspondence regarding the same. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Correspondence with G. Angelich, G. Moses and N. Heermans regarding standing motion/stipulation. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Review correspondence from L. Glick regarding CIBC liens. | .2 | 68.00 |
| 03/12/10 | NH | HEERMANS | Review, analyze communications from CIBC counsel about possible avoidance/allocation actions. | .3 | 186.00 |
| 03/15/10 | AK | CAMPBELL | Conferences with N. Heermans and G. Angelich regarding status of secured creditor investigation and standing. | 1.1 | 374.00 |
| 03/15/10 | AK | CAMPBELL | Review status of document request from Debtors. | .2 | 68.00 |
| 03/15/10 | AC | UDIN | Discussed with George Utlik the status of his research on whether a secured creditor can have a lien on proceeds of a D&O policy and corresponded with Andrea Campbell, Nancy Heermans and George Angelich re: same | .2 | 102.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 03/15/10 | NH | HEERMANS | Review and analyze legal memorandum on proceeds of Debtors' D&O policy (.5), telephone call with team on same (.6). | 1.1 | 682.00 |
| 03/17/10 | GP | ANGELICH | Analyze D&O issues, confer with George Utlik and phone call with Nancy Heermans | 1.1 | 583.00 |
| 03/17/10 | NH | HEERMANS | Review and analyze new memorandum on proceeds of D&O policies vis-a-vis allocation issues (.4), telephone call with George Angelich on same (.4). | .8 | 496.00 |
| 03/17/10 | AK | CAMPBELL | Review research on claims/proceeds of D&Os and secured lender's lien on the same. | .4 | 136.00 |
| 03/17/10 | AC | UDIN | Meeting with George Utlik re: whether CIBC has a lien on the proceeds from PPA's D&O policies and began doing research re: same | .7 | 357.00 |
| 03/18/10 | AC | UDIN | Meeting with George Angelich, George Utlik, Andrea Campbell and Nancy Heermans to discuss whether a secured creditor has a lien on proceeds of a D&O insurance policy and did research re: same; reviewed Asset Purchase Agreement to compare the assets sold to Sun and the assets on which CIBC had a secured lien; | 3.8 | 1,938.00 |
| 03/18/10 | SG | CARROLL | Meetings with George Angelich, George Utlik re strategy in determining amount of secured claim of CIBC, potential litigation against CIBC. | .8 | 584.00 |
| 03/18/10 | NH | HEERMANS | Conference call with team about status of investigation into possible allocation issues vis-a-vis CIBC, prepare for same. | .6 | 372.00 |
| 03/18/10 | AK | CAMPBELL | Conferences with G. Angelich, N. Heermans, G. Utlik and A. Udin regarding standing motion and allocation issues. | .7 | 238.00 |
| 03/19/10 | AC | UDIN | Reviewed Case Management Summary sent by George Angelich to determine whether the secured party would not have a perfected interest in deposit accounts of the debtor | .2 | 102.00 |
| 03/19/10 | AC | UDIN | Modified memorandum on the validity of CIBC's liens on PPA's tax refunds per George Angelich's requests | .4 | 204.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise standing stipulation. | 1.2 | 408.00 |
| 03/22/10 | AK | CAMPBELL | Review and inventory contents of discovery tax materials sent by Debtor. | .6 | 204.00 |
| 03/23/10 | NH | HEERMANS | Communications with George Angelich about hearing results of hearing on DIP, affect on standing. | .2 | 124.00 |
| 03/24/10 | AK | CAMPBELL | Gather document requests in order to determine missing requests. | .7 | 238.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/10 | NH | HEERMANS | Review, edit proposed standing stipulation, communicate with team on same. | .8 | 496.00 |
| 03/25/10 | AK | CAMPBELL | Draft checklist of action items regarding investigation of secured lender, document requests. | 1.2 | 408.00 |
| 03/26/10 | AK | CAMPBELL | Review document production from CIBC. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding status of document requests. | .4 | 136.00 |
| 03/26/10 | AK | CAMPBELL | Compile outstanding and new document requests and draft various emails to Debtors' counsel regarding the same. | .9 | 306.00 |
| 03/26/10 | AC | UDIN | Reviewed CIBC loan documentation and secondary production to determine whether there is any detail or spreadsheet summarizing payments made to CIBC from PPA | 2.4 | 1,224.00 |
| 03/29/10 | NH | HEERMANS | Review asset reports from Debtors (.2), communicate with team on same (.2). | .4 | 248.00 |
| 03/29/10 | GP | ANGELICH | Review materials and information on subordinated noteholders purported security interest. | .7 | 371.00 |
| 03/30/10 | GP | ANGELICH | Follow-up on UCC search and confer with Miriam McKibben. | .4 | 212.00 |
| 03/30/10 | GV | UTLIK | Telephone conference with George Angelich, Miriam McKibben re UCC searches to be performed. | .1 | 32.00 |
| 03/30/10 | GV | UTLIK | Review of first day declaration and prepare information to conduct UCC searches. | .3 | 96.00 |
| 03/30/10 | AK | CAMPBELL | Draft stipulation and order for extention to challenge tax liens. | 1.7 | 578.00 |
| 03/30/10 | AC | UDIN | Reviewed correspondence between Andrea Campbell, George Utlik and George Angelich re: bondholders' secured claims and discussed same with George Utlik and reviewed UCC Financing Statements of debtors to confirm whether any bondholders have perfected secured claims | .8 | 408.00 |
| 03/31/10 | AC | UDIN | Meeting with George Angelich and George Utlik re: claims the creditors committee can make against CIBC (re: tax refunds, D&O Claims, avoidance actions, and other assets on which CIBC may not have a perfected lien); reviewed security agreement and asset purchase agreement re: same | 1.3 | 663.00 |
| 03/31/10 | AK | CAMPBELL | Review CIBC payment history schedules provided by Debtor to determine completeness of document request. | .3 | 102.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 03/31/10 | GP | ANGELICH | Meet and confer with George Utlik and Andrew Udin regarding investigation into CIBC's security interest and potential allocation issues. | 1.8 | 954.00 |
| 03/31/10 | GP | ANGELICH | Prepare and transmit supplemental document requests to Jordi Guso regarding Committee investigation into CIBC and allocation issues. | 1.1 | 583.00 |

```
                                                            -------------
              CURRENT FEES                                    27,648.00
```

```
                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        SCHUYLER CARROLL        .8    at  $730.00 =        584.00
        NANCY HEERMANS        13.8    at  $620.00 =      8,556.00
        GEORGE P. ANGELICH     6.1    at  $530.00 =      3,233.00
        ANDREW C. UDIN        15.5    at  $510.00 =      7,905.00
        ANDREA K. CAMPBELL    21.3    at  $340.00 =      7,242.00
        GEORGE V. UTLIK         .4    at  $320.00 =        128.00
                              ----                     ---------
              TOTALS          57.9                     27,648.00
```

```
              SUBTOTAL FOR THIS MATTER                  $27,648.00
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/10/10 | GP ANGELICH | Review Andrew Udin memo on avoidance of liens on tax refunds. | .6 | 318.00 |
| 03/15/10 | AK CAMPBELL | Review research regarding D&O claims; discuss the same with G. Utlik. | .6 | 204.00 |
| 03/15/10 | NH HEERMANS | Conference call with George Angelich, Andrea Campbell about standing issues, allocation issues, avoidance issues vis-a-vis CIBC, prepare for same. | .8 | 496.00 |
| 03/27/10 | AK CAMPBELL | Research on committee standing. | 1.3 | 442.00 |

```
                                                  ------------
              CURRENT FEES                          1,460.00
```

```
                    TIMEKEEPER TIME SUMARY
        ------------------------------------------------
        NANCY HEERMANS         .8   at  $620.00 =     496.00
        GEORGE P. ANGELICH     .6   at  $530.00 =     318.00
        ANDREA K. CAMPBELL    1.9   at  $340.00 =     646.00
                             ----              ---------
             TOTALS           3.3                1,460.00
```

```
              SUBTOTAL FOR THIS MATTER                  $1,460.00
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/04/10 | GP  ANGELICH | Address issues with February Monthly Fee Statement and confer with Schuyler Carroll | .2 | 106.00 |
| 03/04/10 | GP  ANGELICH | Review, revise and finalize February Monthly Fee Statement | .8 | 424.00 |
| 03/10/10 | GP  ANGELICH | Review Berger Singerman February fee invoice. | .6 | 318.00 |

| | | |
|---|---|---|
| | CURRENT FEES | 848.00 |

TIMEKEEPER TIME SUMARY

| | | | |
|---|---|---|---|
| GEORGE P. ANGELICH | 1.6 | at  $530.00 = | 848.00 |
| TOTALS | 1.6 | | 848.00 |

|  |  |
|---|---|
| SUBTOTAL FOR THIS MATTER | $848.00 |

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/24/10 | GP  ANGELICH | Consult with Schuyler Carroll, identify issues and coordinate drafting of 1102 motion. | .4 | 212.00 |

|  | | |
|--|--|--|
| CURRENT FEES | | 212.00 |

TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
| GEORGE P. ANGELICH | .4 | at  $530.00 = | 212.00 |
|--------------------|-----|--------------|--------|
| TOTALS | 0.4 | | 212.00 |

SUBTOTAL FOR THIS MATTER          $212.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 79 of 150

```
                    SUMMARY OF CHARGES
                    ------------------


        TOTAL FOR: PHONE CHARGES               122.11
        TOTAL FOR: DUPLICATING SUMMARY           2.00
        TOTAL FOR: OTHER DATABASE SEARCH        14.46
        TOTAL FOR: TELECOPIER                   18.00
        TOTAL FOR: TAXICABS                     69.80
        TOTAL FOR: MEALS                        54.59
        TOTAL FOR: OUT-OF-TOWN TRANSPORTATION  454.40
        TOTAL FOR: OUT OF TOWN LODGING         254.19
        TOTAL FOR: OUT-OF-TOWN MEALS            87.82
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1244662
        8 APRIL 2010                                                        Page     34

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SANFORD HAUSNER | | 6.90 | 745.00 | 5,140.50 |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.60 | 730.00 | 3,358.00 |
| NANCY HEERMANS | | 15.90 | 620.00 | 9,858.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 112.10 | 530.00 | 59,413.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 15.50 | 510.00 | 7,905.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 52.80 | 340.00 | 17,952.00 |
| GEORGE V. UTLIK | | 42.80 | 320.00 | 13,696.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | .90 | 270.00 | 243.00 |
| NOVA A. CONSTANTINO | | .40 | 265.00 | 106.00 |
| | | **251.90** | | **117,671.50** |

Blended Rate: 467.14

BF:          Banking and Finance
BR:          Bankruptcy and Reorganization
CORP:        Corporate
EMPL:        Employment Law
HEALTH:      Health Law
INTL:        International Law
LDR:         Litigation Dispute Resolution
RE:          Real Estate

CURRENT CHARGES FOR ALL MATTERS                  1,077.37

CURRENT FEES FOR ALL MATTERS                   117,671.50

TOTAL AMOUNT OF THIS INVOICE               $118,748.87

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1244662
Invoice Date   04/08/10
Client Number  032113

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

| TOTAL AMOUNT OF THIS INVOICE | $118,748.87 |
| --- | --- |

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

| | |
| --- | --- |
| Bank: | Wachovia Bank, NA |
| Address: | Roanoke, VA |
| ABA#: | 051400549 |
| SWIFT CODE: | PNBPUS33 (for international use) |
| Account #: | 2065204060070 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:

| | | |
| --- | --- | --- |
| Client # | 032113 | |
| Client Name | Protective Products, Inc. - Official Committee of U |
| Invoice Number | 1244662 | |

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured        Invoice Number 1251197
Creditors                                                          Invoice Date   05/10/10
                                                                   Client Number  032113

-------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2010

| | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 1,565.41 |
| 00001 | Petition, Schedules, First Day Orders | 2.50 | 850.00 |
| 00002 | Case Management and Operating Reports | 3.20 | 1,202.00 |
| 00003 | Corporate and Business Matters | 3.10 | 1,562.00 |
| 00004 | Sale and Disposition of Assets | 1.90 | 646.00 |
| 00005 | Asset Analysis and Recovery | .40 | 128.00 |
| 00006 | Claims Administration and Objections | 2.30 | 1,219.00 |
| 00007 | Miscellaneous Motions and Objections | 13.00 | 6,427.00 |
| 00008 | Committee and Debtor Communications, Conference | 19.30 | 8,684.00 |
| 00009 | Adversary Proceedings | 23.50 | 7,520.00 |
| 00010 | Professional Retention | 3.10 | 1,039.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 8.90 | 3,235.00 |
| 00012 | Cash Collateral and DIP Financing | 4.90 | 2,143.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 3.40 | 1,232.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 141.80 | 65,682.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 32.70 | 13,808.00 |
| 00022 | Fee Applications | 2.00 | 870.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 5.00 | 1,871.00 |
| Totals | | 271.00 | 119,683.41 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

FOR CHARGES:

| | | |
|---|---|---:|
| 02/26/10 | PHONE CHARGES | 2.80 |
| 03/02/10 | PHONE CHARGES | 8.85 |
| 02/18/10 | PHONE CHARGES | 12.15 |
| 02/24/10 | PHONE CHARGES | 23.31 |
| 03/04/10 | PHONE CHARGES | 23.86 |
| 03/08/10 | PHONE CHARGES | 12.99 |
| 02/18/10 | PHONE CHARGES | 11.97 |
| 02/15/10 | PHONE CHARGES | 13.08 |

**TOTAL FOR: PHONE CHARGES        109.01**

| | | |
|---|---|---:|
| 04/29/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 4 on 04/29/2010 at 14:45 hrs | 0.80 |
| 04/02/10 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 2379 on 04/02/2010 at 15:46 hrs | 475.80 |
| 04/02/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 464 on 04/02/2010 at 13:53 hrs | 92.80 |
| 04/02/10 | DUPLICATING SUMMARY User Reggie Redwine copied 1592 on 04/02/2010 at 14:24 hrs | 318.40 |
| 04/08/10 | DUPLICATING SUMMARY User Duplicate Duplication copied 58 on 04/08/2010 at 09:35 hrs | 11.60 |

**TOTAL FOR: DUPLICATING SUMMARY    899.40**

| | | |
|---|---|---:|
| 03/29/10 | TAXICABS -  ANDREA CAMPBELL TAXI FROM OFFICE TO HOME | 10.00 |

**TOTAL FOR: TAXICABS        10.00**

| | | |
|---|---|---:|
| 03/30/10 | PROFESSIONAL SERVICE FEES -  CSC LIEN/LITIGATION WORK IN DELAWARE | 154.00 |
| 03/30/10 | PROFESSIONAL SERVICE FEES -  CSC LIEN/LITIGATION WORK IN DELAWARE | 135.00 |
| 03/30/10 | PROFESSIONAL SERVICE FEES -  CSC LIEN/LITIGATION WORK IN DELAWARE | 119.00 |
| 04/01/10 | PROFESSIONAL SERVICE FEES -  CSC LIEN/LITIGATION WORK IN FLORIDA | 62.50 |
| 04/01/10 | PROFESSIONAL SERVICE FEES -  CSC LIEN/LITIGATION WORK IN CAROLINA | 76.50 |

**TOTAL FOR: PROFESSIONAL SERVICE FEES    547.00**

```
                                              -------------
              CURRENT CHARGES                    1,565.41

              SUBTOTAL FOR THIS MATTER          $1,565.41
```

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 86 of 150

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/13/10 | AK  CAMPBELL | Review and summarize for Committee amendement to Schedule F. | 1.6 | 544.00 |
| 04/15/10 | AK  CAMPBELL | Review 90 day payment schedules/SOFA of each Debtor; discuss the same with G. Angelich. | .9 | 306.00 |

```
                                          CURRENT FEES                      850.00
```

```
                    TIMEKEEPER TIME SUMARY
------------------------------------------------------------
ANDREA K. CAMPBELL       2.5   at  $340.00 =       850.00
                         ----                    ---------
            TOTALS       2.5                        850.00
```

```
                    SUBTOTAL FOR THIS MATTER                $850.00
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | AK | CAMPBELL | Update critical dates memo and calendars. | .6 | 204.00 |
| 04/07/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outstanding action items and to do list. | .4 | 136.00 |
| 04/07/10 | AK | CAMPBELL | Review recently filed schedules by Debtors. | .9 | 306.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Ariel Rodriguez and Steve Scheirman of United States Trustee Office to discuss case status. | .4 | 212.00 |
| 04/13/10 | AK | CAMPBELL | Review and summarize for the Committee Debtor's change of address. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Confirm amended service of notice of bar date. | .1 | 34.00 |
| 04/22/10 | GP | ANGELICH | Review quarterly payments to UST | .2 | 106.00 |
| 04/26/10 | AK | CAMPBELL | Correspondence with M. Pacheco regarding proposed orders for April 27 hearing. | .3 | 102.00 |

                                                              -------------
                 CURRENT FEES              .                    1,202.00


                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH        .6    at  $530.00 =        318.00
        ANDREA K. CAMPBELL       2.6    at  $340.00 =        884.00
                                 ----                     ---------
                 TOTALS          3.2                       1,202.00


                 SUBTOTAL FOR THIS MATTER               $1,202.00

(00003) MATTER NUMBER
RE:    Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|---|---|-------|-------|
| 04/01/10 | ML | MCKIBBEN | Follow up on UCC searches, review of same. | .3 | 78.00 |
| 04/02/10 | GP | ANGELICH | Review resignations from Board of Directors. | .1 | 53.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Form 10 SEC filing. | 1.8 | 954.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Board Minutes. | .5 | 265.00 |
| 04/29/10 | GP | ANGELICH | Confer with Schuyler Carroll re Frank Jaumot's proposal on sale of Shell | .4 | 212.00 |

```
                                              -------------
          CURRENT FEES                          1,562.00
```

```
                TIMEKEEPER TIME SUMARY
     ----------------------------------------------------
     GEORGE P. ANGELICH      2.8    at  $530.00 =    1,484.00
     MIRIAM LYLE MCKIBBE      .3    at  $260.00 =       78.00
                            ----                   ---------
          TOTALS            3.1                     1,562.00
```

                SUBTOTAL FOR THIS MATTER          $1,562.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 89 of 150

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 04/05/10 | AK  CAMPBELL | Review APA and provisions related to tax splitting with purchaser. | .6 | 204.00 |
| 04/05/10 | AK  CAMPBELL | Correspondence with G. Angelich and G. Utlik regarding sale order and deadline to invesigate priority tax claims contained therein. | .3 | 102.00 |
| 04/13/10 | AK  CAMPBELL | Correspondence with D. Galler and G. Angelich regarding tax backup. | .4 | 136.00 |
| 04/14/10 | AK  CAMPBELL | Review debtor's backup for priority tax claims. | .4 | 136.00 |
| 04/27/10 | AK  CAMPBELL | Review docket and correspond regarding NOL order in case. | .2 | 68.00 |

```
                                              -------------
                CURRENT FEES                      646.00
```

```
                TIMEKEEPER TIME SUMARY
     -----------------------------------------------------
     ANDREA K. CAMPBELL      1.9    at  $340.00 =    646.00
                             ----                 ---------
            TOTALS           1.9                    646.00
```

                SUBTOTAL FOR THIS MATTER              $646.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 90 of 150

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/04/10 | GV  UTLIK | Review of bylaws and D&O policy re potential claims against two officers hired by Sun. | .4 | 128.00 |

```
                                                      ------------
                        CURRENT FEES                     128.00
```

```
                     TIMEKEEPER TIME SUMARY
          ----------------------------------------------------------
          GEORGE V. UTLIK        .4    at  $320.00 =      128.00
                                ----               ---------
                 TOTALS         0.4                       128.00

                      SUBTOTAL FOR THIS MATTER              $128.00
```

(00006) MATTER NUMBER
RE:    Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | GP | ANGELICH | Review issues re subordinated noteholders | 1.3 | 689.00 |
| 04/07/10 | GP | ANGELICH | Review Amended Schedule F served by Debtors. | .2 | 106.00 |
| 04/13/10 | GP | ANGELICH | Review tax support information | .2 | 106.00 |
| 04/22/10 | GP | ANGELICH | Review bar date information and confer with Andrea Campbell | .6 | 318.00 |

```
                                              -------------
                  CURRENT FEES                  1,219.00
```

```
                  TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      2.3    at  $530.00 =    1,219.00
                        ----              ---------
        TOTALS          2.3                1,219.00
```

                  SUBTOTAL FOR THIS MATTER                $1,219.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion for name change. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review Debtors' notice of address change. | .1 | 53.00 |
| 04/15/10 | GP | ANGELICH | Review multiple filings, motions and notices | 1.2 | 636.00 |
| 04/23/10 | GP | ANGELICH | Review limited objections filed by CIBC to rejection motion and standing stipulation motion | 1.4 | 742.00 |
| 04/23/10 | GP | ANGELICH | Prepare for hearing on April 27 | 2.1 | 1,113.00 |
| 04/23/10 | AK | CAMPBELL | Conference with G. Angelich about items on agenda for April 27th hearing. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed name change order. | .2 | 68.00 |
| 04/26/10 | GP | ANGELICH | Prepare for April 27 hearing | 4.2 | 2,226.00 |
| 04/26/10 | GV | UTLIK | Draft, review and revise committee's reply to CIBC's limited objection. | 1.3 | 416.00 |
| 04/27/10 | GP | ANGELICH | Attend omnibus hearing. | 1.5 | 795.00 |

```
                                        -------------
             CURRENT FEES                   6,427.00
```

```
                  TIMEKEEPER TIME SUMARY
       ----------------------------------------------
       GEORGE P. ANGELICH    10.7   at  $530.00 =    5,671.00
       ANDREA K. CAMPBELL     1.0   at  $340.00 =      340.00
       GEORGE V. UTLIK        1.3   at  $320.00 =      416.00
                             ----              ---------
             TOTALS          13.0                 6,427.00

             SUBTOTAL FOR THIS MATTER              $6,427.00
```

(00008) MATTER NUMBER  
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/01/10 | GP | ANGELICH | Review draft memo to Committee | 1.8 | 954.00 |
| 04/01/10 | GP | ANGELICH | Review results of Committee vote to include ex officio members | .2 | 106.00 |
| 04/01/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Draft, edit revise email to Committee regarding Standing Stipulation and 1102(b)(3) motion. | .7 | 371.00 |
| 04/06/10 | GP | ANGELICH | Review document responses from Debtors | 1.2 | 636.00 |
| 04/06/10 | GP | ANGELICH | Review finalized Standing Stipulation | .3 | 159.00 |
| 04/07/10 | AK | CAMPBELL | Coordinate voting by Committee members on Trieber/Church addition to committee and set up conference call related to the same. | .7 | 238.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with Stacie Bordick regarding expansion of Committee to include Treiber or Church in ex officio capacity. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review, edit and revise draft memo to Committee summarizing claims against. | 2.3 | 1,219.00 |
| 04/08/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail to discuss executing standing stipulation. | .1 | 53.00 |
| 04/08/10 | GP | ANGELICH | Draft and finalize email to Committee advising on filing of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send email to committee regarding CIBC complaint. | .4 | 136.00 |
| 04/14/10 | GP | ANGELICH | Review draft correspondence to Committee re Amended Schedule F | .4 | 212.00 |
| 04/16/10 | AK | CAMPBELL | Send email update to committee regarding Debtors' amended schedules. | .1 | 34.00 |
| 04/20/10 | AK | CAMPBELL | Draft email to committee summarizing motions up for hearing on April 27th and counsel recommendations. | 1.1 | 374.00 |
| 04/23/10 | AK | CAMPBELL | Review/update Committee member contact info. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Draft email to committee summarizing all agenda items for April 27 hearing and other open issues. | 1.4 | 476.00 |
| 04/23/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/23/10 | GP | ANGELICH | Revise emails to Committee summarizing objections filed by CIBC | .6 | 318.00 |
| 04/24/10 | AK | CAMPBELL | Finalize and send Committee update on April 27th agenda and other open issues. | .4 | 136.00 |

| 04/25/10 | GV | UTLIK | Telephone conference with George Angelich, Nancy Heermans to address committee's potential response to CIBC's complaint. | .6 | 192.00 |
| 04/25/10 | NH | HEERMANS | Review memorandum to Committee on upcoming 4/27/10 hearing. | .2 | 124.00 |
| 04/25/10 | GP | ANGELICH | Conference call to discuss case status | 1.1 | 583.00 |
| 04/27/10 | GV | UTLIK | Internal telephone conference with George Angelich, Andrea Campbell re 04/27/2010 hearing and relief granted therein and issues re motion to vacate interim DIP financing relief and brief scheduling order. | .4 | 128.00 |
| 04/27/10 | GV | UTLIK | Telephone call with Andrea Campbell re rejection of certain of debtors' leases. | .2 | 64.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich and F. Jaumot regarding case status. | .9 | 306.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding shell corporation sale. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outcome of April 27th hearing and email to Committee. | .6 | 204.00 |
| 04/27/10 | GP | ANGELICH | Prepare and revise correspondence to the Committee | .6 | 318.00 |
| 04/28/10 | AK | CAMPBELL | Revise email to Committee regarding shell entity sale. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Correspondence with Committee chair regarding call and negotiations with CIBC. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise correspondence to Committee re status of shell transaction | .6 | 318.00 |
| 04/28/10 | GP | ANGELICH | Confer and coordinate with Kelli Bohuslav-Kail re conference with CIBC | .3 | 159.00 |
| 04/29/10 | AK | CAMPBELL | Draft email to Committee summarizing Debtors' motion to pay Downey Brand. | .3 | 102.00 |

```
                                                          -------------
              CURRENT FEES                                   8,684.00
```

```
              TIMEKEEPER TIME SUMARY
--------------------------------------------------------
NANCY HEERMANS          .2   at   $620.00 =     124.00
GEORGE P. ANGELICH    11.0   at   $530.00 =   5,830.00
ANDREA K. CAMPBELL     6.9   at   $340.00 =   2,346.00
GEORGE V. UTLIK        1.2   at   $320.00 =     384.00
                      ----             ---------
        TOTALS        19.3                    8,684.00
```

                SUBTOTAL FOR THIS MATTER                $8,684.00

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 04/08/10 | GV  UTLIK | | Continued drafting and research on memorandum to committee addressing issues of commencement of avoidance actions against CIBC. | 2.3 | 736.00 |
| 04/08/10 | GV  UTLIK | | Continued drafting and research on memorandum to committee addressing issues of allocation of sale proceeds. | 3.1 | 992.00 |
| 04/08/10 | GV  UTLIK | | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | .8 | 256.00 |
| 04/09/10 | GV  UTLIK | | Review of complaint filed by CIBC against debtors and the committee. | .8 | 256.00 |
| 04/12/10 | GV  UTLIK | | Review and revise memorandum to committee re CIBC's complaint. | .6 | 192.00 |
| 04/16/10 | GV  UTLIK | | Review and revise memorandum for committee re litigation issues involving potential avoidance and preference claims against CIBC. | 1.8 | 576.00 |
| 04/19/10 | GV  UTLIK | | Telephone conference with Nancy Heermans, George Angelich and Andrea Campbell re various issues re litigation against CIBC. | 1.3 | 416.00 |
| 04/19/10 | GV  UTLIK | | Review and revise memorandum to committee addressing litigation by CIBC against committee and debtors. | 1.4 | 448.00 |
| 04/22/10 | GV  UTLIK | | Review of memorandum to committee re litigation against CIBC as revised by Nancy Heermans. | .4 | 128.00 |
| 04/23/10 | GV  UTLIK | | Review and revise memorandum to committee to incorporate further revisions by Nancy Heermans. | 2.8 | 896.00 |
| 04/24/10 | GV  UTLIK | | Further review and revisions to analysis section of memorandum to committee to incorporate suggestions from George Angelich. | 2.9 | 928.00 |
| 04/26/10 | GV  UTLIK | | Telephone conference with Schuyler Carroll, George Angelich, Nancy Heermans re upcoming Court hearing, issues re stipulation and litigation against CIBC. | .6 | 192.00 |
| 04/27/10 | GV  UTLIK | | Review and revise memorandum to committee to incorporate granting of standing to committee and debtors' recent proposals. | .6 | 192.00 |

| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell, George Angelich re documents production by CIBC in reference to our several demands. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell re pre-petition payments made by debtors to CIBC. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Review of document production by CIBC to date. | .6 | 192.00 |
| 04/28/10 | GV | UTLIK | Review of debtor's public records re various amendments of loan agreements with CIBC and corresponding payment of debt and fees. | .4 | 128.00 |
| 04/28/10 | GV | UTLIK | Prepare additional request for documents to CIBC in connection with various pre-petition payments made by debtors to CIBC. | .9 | 288.00 |
| 04/29/10 | GV | UTLIK | Review and revise memorandum to committee re analysis and recommendations as to CIBC's adversary proceeding. | 1.6 | 512.00 |
| 04/29/10 | GV | UTLIK | Review of order setting filing and disclosure requirements for pre-trial and trial. | .2 | 64.00 |

```
                                                    -------------
                CURRENT FEES                            7,520.00


                TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
GEORGE V. UTLIK      23.5    at  $320.00 =     7,520.00
                     ----                     ---------
        TOTALS       23.5                      7,520.00

                SUBTOTAL FOR THIS MATTER            $7,520.00
```

(00010) MATTER NUMBER
RE:    Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------------|--|-------------|-------|-------|
| 04/01/10 | AK | CAMPBELL | Review retention docs to determine necessity of supplemental declaration. | .4 | 136.00 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed retention application and Silfen affidavit | .1 | 26.50 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed first supplemental declaration | .1 | 26.50 |
| 04/13/10 | AK | CAMPBELL | Begin supplemental connections check. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Review Debtors' schedules and update connections check. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Jaumot retention application, interim order, engagement letter, etc. in preparation for April 27 hearing. | 1.3 | 442.00 |

CURRENT FEES                                                            1,039.00

TIMEKEEPER TIME SUMARY
-----------------------------------------------------------

| | | | | |
|--|--|--|--|--|
| ANDREA K. CAMPBELL | 2.9 | at | $340.00 = | 986.00 |
| NOVA A. CONSTANTINO | .2 | at | $265.00 = | 53.00 |
| TOTALS | 3.1 | | | 1,039.00 |

SUBTOTAL FOR THIS MATTER                              $1,039.00

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding status of plan drafting. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Initial review of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send Committee email regarding draft disclosure statement. | .3 | 102.00 |
| 04/12/10 | AK | CAMPBELL | Review debtors' draft disclosure statement. | 2.1 | 714.00 |
| 04/14/10 | AK | CAMPBELL | Review and summarize Debtor's draft disclosure statement. | 4.1 | 1,394.00 |
| 04/14/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding plan/disclosure statement issues. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Follow up with D. Galler regarding draft plan. | .1 | 34.00 |
| 04/27/10 | GP | ANGELICH | Conference call with Jordi Guso, Frank Jaumot, Mike Borkowski to discuss sale of shell through plan | .7 | 371.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing DIP finance hearing and setting reply schedule. | .8 | 272.00 |

```
                                           -------------
              CURRENT FEES                      3,235.00
```

```
                TIMEKEEPER TIME SUMARY
    -----------------------------------------------------
    GEORGE P. ANGELICH      1.1   at  $530.00 =    583.00
    ANDREA K. CAMPBELL      7.8   at  $340.00 =  2,652.00
                            ----              ---------
            TOTALS          8.9                3,235.00
```

              SUBTOTAL FOR THIS MATTER              $3,235.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 04/06/10 | GP | ANGELICH | Review revised draft order for final DIP and confer with Larry Glick | .6 | 318.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with andrea Campbell to review and discuss status of review by Debtors' counsel of standing stipulations. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Glenn Moses regarding filing of standing motion. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding standing stipulation and revisions. | .3 | 159.00 |
| 04/08/10 | GP | ANGELICH | Review fully executed standing stipulation. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Glenn Moses regarding standing stipulation and motion. | .3 | 159.00 |
| 04/14/10 | GP | ANGELICH | Review invoice from CIBC and correspondence from Frank Jaumot | .3 | 159.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with local counsel and G. Angelich on status of DIP at Tuesday's hearing. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone call with G. Utlik regarding scheduling order for motion for vacatur. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise scheduling order for vacatur of interim DIP | .4 | 212.00 |
| 04/29/10 | GV | UTLIK | Review of interim DIP financing order and prepare short memorandum re outstanding issues in support of motion to vacate. | 1.8 | 576.00 |
| 04/29/10 | GP | ANGELICH | Review draft order extending DIP hearing | .2 | 106.00 |

```
                                            -------------
              CURRENT FEES                     2,143.00
```

### TIMEKEEPER TIME SUMARY

| | | | | |
|------|------|------|------|------|
| GEORGE P. ANGELICH | 2.7 | at | $530.00 = | 1,431.00 |
| ANDREA K. CAMPBELL | .4 | at | $340.00 = | 136.00 |
| GEORGE V. UTLIK | 1.8 | at | $320.00 = | 576.00 |
| TOTALS | 4.9 | | | 2,143.00 |

```
              SUBTOTAL FOR THIS MATTER            $2,143.00
```

(00014) MATTER NUMBER
RE:    Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion to reject contracts. | .2 | 106.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC objection to the Debtors' motion to reject executory contracts. | .3 | 102.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed rejection order. | .2 | 68.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and D. Galer regarding reservation of rights in rejection order. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Review of rejected executory contracts and relevant to avoidance actions raised in memo to Committee. | .7 | 238.00 |
| 04/27/10 | AK | CAMPBELL | Review Debtors' proposed order rejecting executory contract and propose additional language to Debtors' counsel. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Review Caldwell employment agreement. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conferences with D. Galer regarding Caldwell employment agreement and cure. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding rejection order for executory contracts and cure amounts. | .2 | 68.00 |
| 04/30/10 | GP | ANGELICH | Confer with Andrea Campbell re rejection order | .2 | 106.00 |

```
                                                    -------------
             CURRENT FEES                              1,232.00
```

```
                 TIMEKEEPER TIME SUMARY
       ----------------------------------------------------
       GEORGE P. ANGELICH       .4   at  $530.00 =       212.00
       ANDREA K. CAMPBELL      3.0   at  $340.00 =     1,020.00
                               ----                   ---------
               TOTALS          3.4                     1,232.00
```

                 SUBTOTAL FOR THIS MATTER              $1,232.00

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 04/01/10 | GV | UTLIK | Work on memorandum for committee re commencement of litigation against CIBC. | 3.7 | 1,184.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re valuation and allocation issues. | .3 | 96.00 |
| 04/01/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .9 | 288.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .6 | 192.00 |
| 04/01/10 | GV | UTLIK | Review of correspondence from counsel for CIBC re its preliminary position as to committee's avoidance and allocation litigation. | .2 | 64.00 |
| 04/01/10 | AC | UDIN | Reviewed PPA's loan payoff statements for the CIBC loan account from January 2009 through January 2010 | .6 | 306.00 |
| 04/01/10 | AC | UDIN | Corresponded with George Utlik re: whether leases and goodwill are subject CIBC's lien, and re: the complete list of what we are claiming are all of the unencumbered assets sold to Sun Capital | .4 | 204.00 |
| 04/02/10 | AC | UDIN | Corresponded with George Utlik re: a listing of the assets that are not encumbered by CIBC's lien, but that were sold to Sun and did research re: (re: goodwill, leases, D&O insurance claims and tax returns) | 2.4 | 1,224.00 |
| 04/02/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .4 | 128.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of avoidance actions against CIBC. | 2.8 | 896.00 |
| 04/02/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .8 | 256.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of action for allocation of sale proceeds against CIBC. | 2.4 | 768.00 |
| 04/02/10 | NH | HEERMANS | Review, analyze, edit Standing Stipulation (.5), communicate with team on same (.3). | .8 | 496.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/02/10 | AK | CAMPBELL | Review and revise standing stipulation including blackline version. | 1.7 | 578.00 |
| 04/02/10 | GP | ANGELICH | Confer with Nancy Heermans regarding revisions to standing stipulation. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Transmit revised standing stipulation to Jordi Guso. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Confer summarize for Nancy Heermans status of documents requests made to Debtors' counsel, and outline of issues for committee memorandum regarding complaint and standing stipulation issues. | .6 | 318.00 |
| 04/04/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | 2.4 | 768.00 |
| 04/04/10 | GV | UTLIK | Review of interim DIP order as to whether CIBC has automatic rights to commence an adversary proceeding. | .3 | 96.00 |
| 04/05/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .8 | 256.00 |
| 04/05/10 | GV | UTLIK | Perform legal research and analyze case law on issues of valuation and allocation. | 3.4 | 1,088.00 |
| 04/05/10 | GV | UTLIK | Review of transcript of Rule 2004 examination by Frank Jaumot. | 1.3 | 416.00 |
| 04/05/10 | GV | UTLIK | Prepare notes re Rule 2004 examination by Frank Jaumot. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Telephone conference re valuation and allocation issues with George Angelich, Nancy Heermans, and Andrea Campbell. | 1.2 | 384.00 |
| 04/05/10 | GV | UTLIK | Review of CIBC's security agreement and D&O policy re interest in D&O claims. | 1.4 | 448.00 |
| 04/05/10 | AC | UDIN | Researched issue of whether CIBC has any security interest in PPA's D&O claims and discussed same with George Utlik | 1.6 | 816.00 |
| 04/05/10 | AK | CAMPBELL | Conference call with G. Angelich, N. Heermans and G. Utlik regarding allocation and D&O issues. | 1.1 | 374.00 |
| 04/05/10 | GP | ANGELICH | Review comments from Glenn Moses to proposed Standing Stipulation and provide instructions to andrea Campbell regarding circulating revised document to opposing counsel. | .2 | 106.00 |
| 04/05/10 | GP | ANGELICH | Review transcript of 2004 exam of Frank Jaumot. | .5 | 265.00 |
| 04/05/10 | GP | ANGELICH | Review Nancy Heermans identification of issues with allocation argument and coordinate research regarding same. | .4 | 212.00 |
| 04/05/10 | GP | ANGELICH | Teleconference george Utlik and Nancy Heermans regarding allocation argument. | .9 | 477.00 |

| 04/05/10 | GP | ANGELICH | Prepare for conference call with George Utlik and Nancy Heermans. | .2 | 106.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of avoidance actions against CIBC. | 4.1 | 1,312.00 |
| 04/06/10 | AC | UDIN | Met with George Utlik to discuss why CIBC does not have a security interest in the insurance claims of the debtor | .9 | 459.00 |
| 04/06/10 | AC | UDIN | Researched whether a bond issuer can have a security interest in collateral of debtor and how it is perfected | 1.3 | 663.00 |
| 04/06/10 | AC | UDIN | Reviewed and revised updated memo to committee prepared by GU and discussed same with GU | 1.2 | 612.00 |
| 04/06/10 | GV | UTLIK | Communications with Andrew Udin re CIBC's security interests. | .3 | 96.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of allocation of sale proceeds in action against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Review and revise memorandum to committee addressing issues of allocation and litigation against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | 1.8 | 576.00 |
| 04/07/10 | AC | UDIN | Discussed issue of whether CIBC has a lien on claims under PPA's D&O insurance policy | .2 | 102.00 |
| 04/07/10 | GP | ANGELICH | Review document responses from Frank Jaumot CIBC. | .3 | 159.00 |
| 04/07/10 | NH | HEERMANS | Communications with team members about possible avoidance/allocation action against CIBC. | .3 | 186.00 |
| 04/08/10 | AK | CAMPBELL | Review CIBC complaint and related correspondence. | .7 | 238.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze CIBC's declaratory judgment complaint (1.1), communicate with team on same (.2). | 1.3 | 806.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze new draft memorandum to committee on possible claims against CIBC. | .8 | 496.00 |
| 04/08/10 | NH | HEERMANS | Communications with George Angelich, CIBC's counsel about accepting service of declaratory judgment complaint. | .3 | 186.00 |
| 04/08/10 | GP | ANGELICH | Correspondence with Larry Glick regarding CIBC relief from stay to file complaint. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Review draft memo to Committee summarizing claims against CIBC. | 2.1 | 1,113.00 |
| 04/08/10 | SG | CARROLL | E-mails with George Utlik, George Angelich re claims against CIBC, complaint filed by CIBC. | .9 | 657.00 |

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 104 of 150

| | | | | | |
|---|---|---|---|---|---|
| 04/09/10 | SG | CARROLL | Telephone conference to discuss strategy in claims against CIBC and review of complaint filed by CIBC. | .8 | 584.00 |
| 04/09/10 | SG | CARROLL | Consider strategy related to CIBC complaint. | .9 | 657.00 |
| 04/09/10 | GV | UTLIK | Telephone conference with Schuyler Carroll, George Angelich and Nancy Heermans. | .7 | 224.00 |
| 04/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin re litigation issues against CIBC. | .2 | 64.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O claims and interest therein. | 3.4 | 1,088.00 |
| 04/09/10 | AC | UDIN | Researched whether a tort claim and an insurance claim is a general intangible, what items are exempt from coverage under Article 9 of the UCC, whether a breach of fiduciary duty is a tort claim and discussed same with George Utlik and George Angelich | 3.7 | 1,887.00 |
| 04/09/10 | AC | UDIN | Conference call with George Utlik, George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .6 | 306.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze, revise motion on standing to pursue claims against CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze draft motion to committee about possible claims/actions against CIBC. | 2.2 | 1,364.00 |
| 04/09/10 | NH | HEERMANS | Conference call with team about course of action against CIBC, prepare for same. | .7 | 434.00 |
| 04/09/10 | AK | CAMPBELL | Conference call regarding possible challenges to CIBC liens. | .7 | 238.00 |
| 04/09/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Nancy Heermans to discuss and analyze claims against CIBC. | .7 | 371.00 |
| 04/09/10 | GP | ANGELICH | Confer with Andrew Udin regarding research issues for general intangibles. | .3 | 159.00 |
| 04/09/10 | GP | ANGELICH | Finalize draft motion to approve standing stipulation. | 1.1 | 583.00 |
| 04/09/10 | GP | ANGELICH | Review materials in advance of conference with Schuyler Carroll and Nancy Heermans. | .6 | 318.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O policy and proceeds. | 3.3 | 1,056.00 |
| 04/10/10 | AC | UDIN | Reviewed and modified memorandum prepared by George Utlik on whether a security interest in a tort claim can be had by CIBC and reviewed relevant case law sent by George Utlik | 1.2 | 612.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 105 of 150

| 04/11/10 | GV | UTLIK | Perform additional research and prepare notes re potential security interest of CIBC in claims against debtors' directors and officers. | 2.4 | 768.00 |
|----------|----|-------|---|-----|--------|
| 04/11/10 | GV | UTLIK | Work on memorandum to committee re CIBC complaint. | 1.4 | 448.00 |
| 04/12/10 | GV | UTLIK | Preparation of short memorandum analyzing potential security interest of CIBC in claims against the debtors' directors and officers. | .9 | 288.00 |
| 04/12/10 | GV | UTLIK | Communications with George Angelich re status of research re litigation issues. | .1 | 32.00 |
| 04/12/10 | GV | UTLIK | Preparation of e-mail to Nancy Heermans re status of research re litigation issues. | .2 | 64.00 |
| 04/12/10 | SG | CARROLL | E-mails with George Angelich, George Utlik, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | 1.3 | 949.00 |
| 04/12/10 | AC | UDIN | Continued reviewing relevant case law sent by George Utlik re: whether a security interest in a tort claim, specifically a breach of fiduciary duty, can be had by CIBC; reviewed final version of memorandum prepared by George Utlik submitted to George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .9 | 459.00 |
| 04/12/10 | NH | HEERMANS | Review, analyze research on CIBC's security on causes of action against directors/officers (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/13/10 | NH | HEERMANS | Review, analyze CIBC's declaratory judgment complaint, plus exhibits (3.3). communicate with team on same (.3). | 3.6 | 2,232.00 |
| 04/13/10 | GP | ANGELICH | Review research concerning liens on D&O claims | 2.3 | 1,219.00 |
| 04/13/10 | GP | ANGELICH | Review CIBC complaint | .6 | 318.00 |
| 04/13/10 | GV | UTLIK | Review and revise memorandum for committee re filing of CIBC complaint and issues involved in litigation. | .4 | 128.00 |
| 04/13/10 | SG | CARROLL | E-mails with George Utlik, George Angelich, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | .7 | 511.00 |
| 04/14/10 | NH | HEERMANS | Review and analyze documents produced by Debtors for possible claims against CIBC. | 2.6 | 1,612.00 |

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 106 of 150

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/10 | AK | CAMPBELL | Correspondence with N. Heermans regarding CIBC document production. | .2 | 68.00 |
| 04/15/10 | GV | UTLIK | Review and revise memorandum to committee analyzing litigation issues with CIBC. | 2.8 | 896.00 |
| 04/16/10 | GV | UTLIK | Prepare e-mail to Nancy Heermans re status of analysis re litigation issues involved in adversary proceeding filed by CIBC. | .2 | 64.00 |
| 04/18/10 | NH | HEERMANS | Review and analyze revised draft of memorandum about possible causes of action against CIBC for 4/19 conference call. | 1.3 | 806.00 |
| 04/19/10 | NH | HEERMANS | Conference call about possible causes of action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Angelich, G. Utlik and N. Heermans on standing/allocation memo and case status. | 1.4 | 476.00 |
| 04/19/10 | NH | HEERMANS | Review documents, communications with CIBC counsel for possible claims against CIBC. | 1.1 | 682.00 |
| 04/19/10 | GP | ANGELICH | Confer with Nancy Heermans and review materials in advance of litigation call | 1.6 | 848.00 |
| 04/20/10 | NH | HEERMANS | Review, analyze, and edit new draft of memorandum to Committee about possible claims against CIBC, CIBC's pending complaint (2.4), communicate with team on same (.2). | 2.6 | 1,612.00 |
| 04/21/10 | AK | CAMPBELL | Review memo/analysis of possible litigation against CIBC. | .8 | 272.00 |
| 04/22/10 | NH | HEERMANS | Review updated case status list, communicate with Andrea Campbell on same. | .4 | 248.00 |
| 04/23/10 | NH | HEERMANS | Communicate with team about CIBC's recent pleadings. | .2 | 124.00 |
| 04/23/10 | GV | UTLIK | Internal meeting with George Angelich to address outstanding litigation issues involved in CIBC's adversary proceeding. | 1.2 | 384.00 |
| 04/25/10 | GV | UTLIK | Review of debtors' audited consolidated statements as of 12/31/2008 and debtors' unaudited consolidated statements as of 12/31/2009. | .7 | 224.00 |
| 04/25/10 | NH | HEERMANS | Review, analyze and edit revised motion to Committee about possible claims against CIBC (.9), conference call with team on same, prepare for same (.7). | 1.6 | 992.00 |

Case 10-10711-JKO    Doc 407-1    Filed 02/08/11    Page 107 of 150

| | | | | | |
|---|---|---|---|---|---|
| 04/25/10 | NH | HEERMANS | Review and analyze Debtors' motion to reject executory contracts and CIBC's objection to same and CIBC's objection to Committee's motion for standing (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/26/10 | NH | HEERMANS | Conference call with team about issues related to possible claims against CIBC, 4/27/10 hearing, prepare for same. | .4 | 248.00 |
| 04/26/10 | GP | ANGELICH | Conference call with Larry Glick re opposition to standing stipulation | .3 | 159.00 |
| 04/26/10 | GP | ANGELICH | Phone calls with Glenn Moses re April 27 hearing | .4 | 212.00 |
| 04/26/10 | GP | ANGELICH | Finalize and file reply to standing stipulation motion limited objection of CIBC | .7 | 371.00 |
| 04/26/10 | SG | CARROLL | Telephone conference with George Angelich, Nancy Heermans, George Utlik re analysis of issues related to motion to approve stipulation granting committee standing to pursue claims against CIBC. | .7 | 511.00 |
| 04/26/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC. | .4 | 292.00 |
| 04/27/10 | AK | CAMPBELL | Correspond with N. Heermans regarding document requests and outstanding issues. | .3 | 102.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding outcome of April 27th hearing. | .8 | 272.00 |
| 04/28/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible claims against CIBC (2.2), talk to Andrea Campbell on same (.4). | 2.4 | 1,488.00 |
| 04/28/10 | NH | HEERMANS | Draft document requests for Debtors, CIBC related to CIBC's pending adversary proceeding (2.3), communicate with team on same (.3). | 2.6 | 1,612.00 |
| 04/28/10 | AK | CAMPBELL | Call with N. Heermans regarding paydown of CIBC debt and answer to complaint. | .4 | 136.00 |
| 04/28/10 | AK | CAMPBELL | Calls to A. Udin regarding review of CIBC account docs. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone conference with G. Utlik regarding document review and answer to CIBC complaint. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Review and outline document requests | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Review and comment on draft orders re name change for adversary proceeding; and scheduling of status conference | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Revise document request to CIBC | .9 | 477.00 |
| 04/28/10 | GP | ANGELICH | Review issues re litigation with CIBC | 1.1 | 583.00 |
| 04/28/10 | AC | UDIN | Discussed PPA/CIBC loan payoff statements with Andrea Campbell | .1 | 51.00 |

| 04/28/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans re analysis of claims against CIBC. | .2 | 146.00 |
| 04/29/10 | SG | CARROLL | Meet with George Angelich re analysis of issues related to claims against CIBC, issues related to debtors' attempts to complete transaction for public corporate shell. | .4 | 292.00 |
| 04/29/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC, develop potential settlement. | .7 | 511.00 |
| 04/29/10 | GP | ANGELICH | Review filings, pretrial and scheduling order | 4.1 | 2,173.00 |
| 04/29/10 | NH | HEERMANS | Communications with team about possible claims against CIBC, challenge to bank's right to get paid in full from sale proceeds, value of encumbered assets. | .6 | 372.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | NH | HEERMANS | Communications from Debtors counsel, CIBC's counsel about CIBC's adversary proceeding and value of CIBC's collateral. | .3 | 186.00 |

```
                                              -------------
               CURRENT FEES                      65,682.00
```

```
                   TIMEKEEPER TIME SUMARY
        -----------------------------------------------
        SCHUYLER CARROLL       7.0   at  $730.00 =    5,110.00
        NANCY HEERMANS        30.7   at  $620.00 =   19,034.00
        GEORGE P. ANGELICH    24.7   at  $530.00 =   13,091.00
        ANDREW C. UDIN        15.1   at  $510.00 =    7,701.00
        ANDREA K. CAMPBELL     8.5   at  $340.00 =    2,890.00
        GEORGE V. UTLIK       55.8   at  $320.00 =   17,856.00
                              ----                ---------
             TOTALS          141.8                  65,682.00
```

```
               SUBTOTAL FOR THIS MATTER              $65,682.00
```

(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 04/01/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Utlik regarding outstanding information requests from Debtor. | .4 | 136.00 |
| 04/04/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re contest of tax liabilities. | .2 | 64.00 |
| 04/05/10 | NH | HEERMANS | Review and analyze draft memorandum to committee on possible avoidance/allocation claims against CIBC (.8); communicate with team on same (.3). | 1.1 | 682.00 |
| 04/05/10 | NH | HEERMANS | Conference call with team to discuss potential avoidance action/allocation action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/07/10 | AK | CAMPBELL | Review/revise standing stipulaton and coordinate signatures by Committee Chair, Debtors' counsel and Debtors' CRO. | .9 | 306.00 |
| 04/08/10 | AK | CAMPBELL | Draft and revise motion to approve standing stipulation. | 5.9 | 2,006.00 |
| 04/08/10 | AK | CAMPBELL | Coordinate signatures on standing stipulation. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding standing motion and stipulation. | .2 | 68.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with N. Heermans regarding standing motion. | .2 | 68.00 |
| 04/09/10 | AK | CAMPBELL | Review and revise standing motion; send to G. Angelich and N. Heermans for review. | 1.4 | 476.00 |
| 04/09/10 | AK | CAMPBELL | Discussions with N.Heermans regarding standing motion and memo. | .4 | 136.00 |
| 04/09/10 | AK | CAMPBELL | Update master action item list and circulate to team. | .8 | 272.00 |
| 04/10/10 | AK | CAMPBELL | Finalize standing motion and send to local counsel to file. | .3 | 102.00 |
| 04/10/10 | NH | HEERMANS | Review, analyze Tousa decision for possible chapter 5 claims against CIBC. | 3.4 | 2,108.00 |

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 04/12/10 | NH | HEERMANS | Investigate possible statute of limitation issues vis-a-vis possible chapter 5 claims against CIBC (.5), communications to/from team members on same (.2). | .7 | 434.00 |
| 04/12/10 | AK | CAMPBELL | Correspondence with N. Heermans and G. Angelich related to statute of limitations. | .2 | 68.00 |
| 04/12/10 | AK | CAMPBELL | Review research related to liens on actions for breach of fiduciary duty. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Review employment tax backup and correspondence related thereto. | .3 | 102.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with G. Utlik regarding produced documents. | .1 | 34.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC's objection to standing stipulation. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Research Committee standing issues following objection by CIBC. | .6 | 204.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Utlik and G. Angelich regarding response to CIBC standing objection. | .4 | 136.00 |
| 04/27/10 | NH | HEERMANS | Look into issues involving time to answer CIBC's complaint (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/27/10 | AK | CAMPBELL | Confirm time for reply to CIBC's complaint in local and federal rules. | .3 | 102.00 |
| 04/27/10 | GP | ANGELICH | Prepare for omnibus hearing. | 1.2 | 636.00 |
| 04/27/10 | GP | ANGELICH | Summarize and analyze issues resulting from omnibus hearing as relating to adversary proceeding | 1.8 | 954.00 |
| 04/28/10 | AK | CAMPBELL | Review documents produced by Debtors in response to Committee document and information request. | 5.4 | 1,836.00 |
| 04/29/10 | AK | CAMPBELL | Review documents produced by debtors. | 3.1 | 1,054.00 |

```
                                                        -------------
            CURRENT FEES                                   13,808.00
```

TIMEKEEPER TIME SUMARY
```
----------------------------------------------------------
NANCY HEERMANS           7.6    at  $620.00 =    4,712.00
GEORGE P. ANGELICH       3.0    at  $530.00 =    1,590.00
ANDREA K. CAMPBELL      21.7    at  $340.00 =    7,378.00
GEORGE V. UTLIK           .4    at  $320.00 =      128.00
                        ----                   ---------
        TOTALS          32.7                    13,808.00
```

SUBTOTAL FOR THIS MATTER                        $13,808.00

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/06/10 | GP | ANGELICH | Review Jaumot invoices | .2 | 106.00 |
| 04/09/10 | AK | CAMPBELL | Coordinate finalizing and noticing for March monthly fee statement with accounting and local counsel. | .4 | 136.00 |
| 04/09/10 | AK | CAMPBELL | Review professional fee applications for March and summarize for Committee. | .4 | 136.00 |
| 04/09/10 | GP | ANGELICH | Finalize and authorize for filing March monthly fee request. | .2 | 106.00 |
| 04/09/10 | GP | ANGELICH | Review professionals fee statement. | .2 | 106.00 |
| 04/13/10 | AK | CAMPBELL | Review Jamout weekly fee applications. | .2 | 68.00 |
| 04/13/10 | GP | ANGELICH | Review Jaumot invoices. | .2 | 106.00 |
| 04/20/10 | GP | ANGELICH | Review Jaumot invoices. | .2 | 106.00 |

```
                                               -------------
                 CURRENT FEES                     870.00


                    TIMEKEEPER TIME SUMARY
    ------------------------------------------------------
    GEORGE P. ANGELICH      1.0    at  $530.00 =    530.00
    ANDREA K. CAMPBELL      1.0    at  $340.00 =    340.00
                            ----              ---------
         TOTALS             2.0                   870.00


               SUBTOTAL FOR THIS MATTER            $870.00
```

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/02/10 | AK | CAMPBELL | Draft 1102/1103 creditor sharing information order and motion. | 2.9 | 986.00 |
| 04/02/10 | GP | ANGELICH | Review and approve draft 1102(b)(3) motion. | .2 | 106.00 |
| 04/02/10 | AK | CAMPBELL | Draft and send emails to Committee, UST, and Debtors' counsel regarding comments to 1102 motion and order. | .3 | 102.00 |
| 04/05/10 | AK | CAMPBELL | Correspondence with Debtors' counsel and UST regarding 1102 motion/order. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Moses regarding 1102 motion and order. | .2 | 68.00 |
| 04/08/10 | GP | ANGELICH | Confer with Schuyler Carroll regarding revising 1102(b)(3) order to address issues by Office of United States Trustee. | .3 | 159.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing 1102(b)(3) hearing. | .4 | 136.00 |
| 04/29/10 | GP | ANGELICH | Review draft orders extending dates for 1102(b)(3) motion | .4 | 212.00 |

                                                          -------------
                  CURRENT FEES                              1,871.00


                TIMEKEEPER TIME SUMARY
        -------------------------------------------------
GEORGE P. ANGELICH         .9   at  $530.00 =      477.00
ANDREA K. CAMPBELL        4.1   at  $340.00 =    1,394.00
                         ----                  ---------
        TOTALS            5.0                    1,871.00


                SUBTOTAL FOR THIS MATTER                   $1,871.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 113 of 150

SUMMARY OF CHARGES
------------------


TOTAL FOR: PHONE CHARGES                    109.01
TOTAL FOR: DUPLICATING SUMMARY              899.40
TOTAL FOR: TAXICABS                          10.00
TOTAL FOR: PROFESSIONAL SERVICE FEES        547.00

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|
| **PARTNER** | | | |
| SCHUYLER CARROLL    BR, 1993 (NY) | 7.00 | 730.00 | 5,110.00 |
| NANCY HERRMANS | 38.50 | 620.00 | 23,870.00 |
| GEORGE P. ANGELICH    BR, 2000 (PA), 2003 (DC), 2005 (NY) | 61.20 | 530.00 | 32,436.00 |
| | | | |
| **ASSOCIATES** | | | |
| ANDREW C. UDIN | 15.10 | 510.00 | 7,701.00 |
| ANDREA K. CAMPBELL    BR, 2008 (FL), 2009 (VA, DC) | 64.30 | 340.00 | 21,862.00 |
| GEORGE V. UTLIK | 84.40 | 320.00 | 27,008.00 |
| | | | |
| **PARAPROFESSIONALS** | | | |
| NOVA A. CONSTANTINO | .20 | 265.00 | 53.00 |
| MIRIAM LYLE MCKIBBEN | .30 | 260.00 | 78.00 |
| | 271.00 | | 118,118.00 |

Blended Rate: 435.86

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

CURRENT CHARGES FOR ALL MATTERS                1,565.41

CURRENT FEES FOR ALL MATTERS                 118,118.00

TOTAL AMOUNT OF THIS INVOICE               $119,683.41

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number  1251197
Creditors                                                       Invoice Date    05/10/10
                                                                Client Number   032113
```

---------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$119,683.41**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                    Arent Fox LLP
                    P.O. Box 758670
                    Baltimore, Maryland 21275
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                Wachovia Bank, NA
Address:             Roanoke, VA
ABA#:                051400549
SWIFT CODE:          PNBPUS33 (for international use)
Account #:           2065204060070
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

       Please reference the following:
                     Client #        032113
                     Client Name     Protective Products, Inc. - Official Committee of U
                     Invoice Number  1251197
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1256230
Creditors                                                        Invoice Date    06/10/10
                                                                 Client Number   032113
```

---------------------------------------------------------------------------

| Category | Hours | Total |
|----------|------:|------:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010 | | |
| 00000  General | .00 | 792.18 |
| 00004  Sale and Disposition of Assets | .80 | 424.00 |
| 00005  Asset Analysis and Recovery | .50 | 160.00 |
| 00006  Claims Administration and Objections | 1.00 | 493.00 |
| 00007  Miscellaneous Motions and Objections | 1.30 | 792.00 |
| 00008  Committee and Debtor Communications, Conference | 63.20 | 29,070.00 |
| 00010  Professional Retention | 5.60 | 1,904.00 |
| 00011  Plan and Disclosure Statement Matters and Solici | 2.80 | 990.00 |
| 00012  Cash Collateral and DIP Financing | 7.70 | 3,883.00 |
| 00017  Investigation of Secured Creditor, Equipment Les | 121.10 | 55,109.00 |
| 00019  Chapter 5 Litigation, Collection and Investigati | 1.60 | 544.00 |
| 00021  Tax | .30 | 102.00 |
| 00022  Fee Applications | 20.50 | 7,274.00 |
| Totals | 226.40 | 101,537.18 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

FOR CHARGES:
```
        03/22/10  PHONE CHARGES                            8.80
        04/09/10  PHONE CHARGES                           19.55

                  TOTAL FOR: PHONE CHARGES               28.35

        05/11/10  DUPLICATING SUMMARY User Sharon Brown   24.20
                  copied 121 on 05/11/2010 at 14:46 hrs

                  TOTAL FOR: DUPLICATING SUMMARY          24.20

        05/28/10  OTHER DATABASE SEARCH- pacer 04/30/2010  8.63

                  TOTAL FOR: OTHER DATABASE SEARCH         8.63

        05/04/10  PROFESSIONAL SERVICE FEES -  CSC        178.00
                  LIEN/LITIGATION WORK IN DELAWARE
        05/04/10  PROFESSIONAL SERVICE FEES -  CSC         74.00
                  LIEN/LITIGATION WORK IN NORTH CAROLINA
        05/04/10  PROFESSIONAL SERVICE FEES -  CSC        148.00
                  LIEN/LITIGATION WORK IN FLORIDA
        05/04/10  PROFESSIONAL SERVICE FEES -  CSC        183.00
                  LIEN/LITIGATION WORK IN DELAWARE
        05/04/10  PROFESSIONAL SERVICE FEES -  CSC        148.00
                  LIEN/LITIGATION WORK IN FLORIDA

                  TOTAL FOR: PROFESSIONAL SERVICE FEES   731.00
```

                                                    -------------
                  CURRENT CHARGES                         792.18

                  SUBTOTAL FOR THIS MATTER             $792.18

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 119 of 150

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/04/10 | GP  ANGELICH | Correspond with Frank Jaumot re sale of shell | .2 | 106.00 |
| 05/05/10 | GP  ANGELICH | Conference call with Jordi Guso and Frank Jaumot re proposed shell transaction | .6 | 318.00 |

                                        ------------
                        CURRENT FEES              424.00

                    TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE P. ANGELICH        .8   at  $530.00 =      424.00
                        ----                    ---------
        TOTALS          0.8                       424.00

                    SUBTOTAL FOR THIS MATTER              $424.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 120 of 150

(00005) MATTER NUMBER
RE:    Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/26/10 | GV  UTLIK | Review of Ceramic Protection Corporation of America's schedules and statement of financial affairs. | .5 | 160.00 |

|  | CURRENT FEES | 160.00 |
|--|--------------|--------|

TIMEKEEPER TIME SUMMARY

| GEORGE V. UTLIK | .5 | at  $320.00 = | 160.00 |
|-----------------|----|----|--------|
| TOTALS | 0.5 | | 160.00 |

SUBTOTAL FOR THIS MATTER                            $160.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review CIBC admin claim. | .3 | 102.00 |
| 05/04/10 | GP | ANGELICH | Correspond with Frank Jaumot re California tax claim | .2 | 106.00 |
| 05/04/10 | GP | ANGELICH | Confer with Andrew Udin re claims of subordinated debenture holders | .4 | 212.00 |
| 05/06/10 | SG | CARROLL | Meet with George Utlik re analysis of potential claims that may be asserted by bondholders. | .1 | 73.00 |

CURRENT FEES                                          493.00

### TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| SCHUYLER CARROLL | .1 | at $730.00 = | 73.00 |
| GEORGE P. ANGELICH | .6 | at $530.00 = | 318.00 |
| ANDREA K. CAMPBELL | .3 | at $340.00 = | 102.00 |
| TOTALS | 1.0 | | 493.00 |

SUBTOTAL FOR THIS MATTER                    $493.00

(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Distribute information related to Debtors' name change. | .1 | 34.00 |
| 05/03/10 | AK | CAMPBELL | Retrieve and review subordinated debtentures for G. Angelich and G. Utlik. | .2 | 68.00 |
| 05/05/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Nancy Heermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | .8 | 584.00 |
| 05/18/10 | GP | ANGELICH | Phone call with Andrea Campbell and George Utilik re: case status and projects. | .2 | 106.00 |

CURRENT FEES                                           792.00

TIMEKEEPER TIME SUMMARY
-------------------------------------------------------------
| SCHUYLER CARROLL | .8 | at | $730.00 = | 584.00 |
| GEORGE P. ANGELICH | .2 | at | $530.00 = | 106.00 |
| ANDREA K. CAMPBELL | .3 | at | $340.00 = | 102.00 |
| TOTALS | 1.3 | | | 792.00 |

SUBTOTAL FOR THIS MATTER                       $792.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/03/10 | GP | ANGELICH | Confer with Andrea Campbell re agenda for committee call | .4 | 212.00 |
| 05/03/10 | GP | ANGELICH | Revise draft memo to the Committee | 5.2 | 2,756.00 |
| 05/03/10 | AK | CAMPBELL | Reschedule committee call and confirm time with all necessary parties. | .3 | 102.00 |
| 05/03/10 | AK | CAMPBELL | Draft agenda for committee call. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Draft update email to committee summarizing CIBC admin claim, shell entity sale, and other recent case events. | .6 | 204.00 |
| 05/03/10 | GV | UTLIK | Work with George Angelich in review and revision of memorandum and preparation for upcoming telephone conference with committee to address litigation against CIBC. | 3.4 | 1,088.00 |
| 05/03/10 | GV | UTLIK | Review and revise memorandum to committee re litigation against CIBC. | 3.8 | 1,216.00 |
| 05/04/10 | GV | UTLIK | Preparation of e-mail to George Angelich with latest revisions to memorandum to committee re litigation against CIBC. | .2 | 64.00 |
| 05/04/10 | GV | UTLIK | Multiple e-mails with George Angelich, Nancy Heermans, Glenn Moses, Andrew Udin re upcoming telephone conference with committee and re revisions to memorandum to committee. | .8 | 256.00 |
| 05/04/10 | GV | UTLIK | Additional review and revisions to memorandum to committee re litigation with CIBC. | 1.6 | 512.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich and Nancy Heermans re adversary proceeding. | 1.1 | 352.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with committee re litigation with CIBC. | .9 | 288.00 |
| 05/04/10 | NH | HEERMANS | Review, analyze and edit several drafts of memorandum to committee on CIBC complaint, possible claims against CIBC (4.2). communications to/from team, local counsel on same (1.2). | 5.4 | 3,348.00 |
| 05/04/10 | NH | HEERMANS | Committee call on CIBC complaint, prepare for same. | 1.1 | 682.00 |
| 05/04/10 | AK | CAMPBELL | Committee call. | .9 | 306.00 |
| 05/04/10 | AK | CAMPBELL | Circulate Jaumot invoice to Committee. | .1 | 34.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 124 of 150

| | | | | | |
|---|---|---|---|---|---|
| 05/04/10 | AK | CAMPBELL | Coordinate schedules of CIBC, K. Bohuslav-Kail and Committee professionals to set up settlement conference call. | .4 | 136.00 |
| 05/04/10 | AK | CAMPBELL | Finalize and send update email to Committee regarding CIBC admin claim, Debtors' motion to pay Caldwell legal fees, and shell entity sale. | .3 | 102.00 |
| 05/04/10 | AK | CAMPBELL | Review March monthly operating reports and draft email to Committee summarizing the same. | 1.1 | 374.00 |
| 05/04/10 | AK | CAMPBELL | Review memo analyzing litigation with CIBC. | 1.4 | 476.00 |
| 05/04/10 | GP | ANGELICH | Review draft correspondence to the Committee re administrative claim motion of CIBC and indemnification motion of Caldwell. | .4 | 212.00 |
| 05/04/10 | GP | ANGELICH | Revise memo to Committee re claims and defenses to CIBC action. | 4.4 | 2,332.00 |
| 05/04/10 | GP | ANGELICH | Conference call with Committee. | .9 | 477.00 |
| 05/04/10 | GP | ANGELICH | Conference call with CIBC, Mark Counzelman, Jack McMurray, and Committee Chair Kelli Bohuslav-Kail, Glenn Moses, Nancy Heermans to discuss possible settlement. | .8 | 424.00 |
| 05/04/10 | AC | UDIN | Reviewed draft of memo to Committee re: CIBC litigation; reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | 1.8 | 918.00 |
| 05/05/10 | AK | CAMPBELL | Telephone conference with J. Gusso, F. Jaumot and G. Angelich regarding shell entity sale and CIBC adversary proceeding. | .6 | 204.00 |
| 05/05/10 | AK | CAMPBELL | Review and revise summary of monthly operating reports and send to Committee. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Coordinate telephone conference with Debtors. | .3 | 102.00 |
| 05/05/10 | AK | CAMPBELL | Draft and send email to Committee regarding draft plan of liquidation. | .2 | 68.00 |
| 05/05/10 | AK | CAMPBELL | Finish review of memo analyzing potential causes of action against CIBC. | .4 | 136.00 |
| 05/05/10 | NH | HEERMANS | Committee call about issues concerning CIBC complaint, prepare for same. | 1.4 | 868.00 |
| 05/05/10 | GP | ANGELICH | Correspond with Tim Fiess re memo and committee call. | .1 | 53.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 125 of 150

| 05/05/10 | GP | ANGELICH | Correspond with Kelli Bohuslav-Kail re memo and committee call. | .3 | 159.00 |
| 05/05/10 | GP | ANGELICH | Correspond with Abigail Grainger re memo and committee call. | .1 | 53.00 |
| 05/05/10 | GP | ANGELICH | Committee conference call to review memo and outline strategy. | 1.3 | 689.00 |
| 05/05/10 | GP | ANGELICH | Prepare for Committee conference call to discuss memo. | .3 | 159.00 |
| 05/05/10 | GV | UTLIK | Telephone conference with committee re follow up re adversary proceeding. | 1.3 | 416.00 |
| 05/05/10 | GV | UTLIK | Communications with Andrea Campbell re outcome of committee call and future actions re filing answer to CIBC's complaint. | .2 | 64.00 |
| 05/06/10 | GV | UTLIK | Telephone conference with Jordi Guso, counsel for debtor, re issuance of bonds by CBC and domestication of PPA. | .2 | 64.00 |
| 05/06/10 | AK | CAMPBELL | Coordinate conference call between K. Bohuslav-Kail and J. McMurray. | .3 | 102.00 |
| 05/11/10 | GV | UTLIK | Telephone conference with Debbie Galler of Berger Singerman re "plan of arrangement" name change and CPC become PPA. | .3 | 96.00 |
| 05/11/10 | GV | UTLIK | Preparation of e-mail to Debbie Galler of Berger Singerman re documents related to "plan of arrangement." | .1 | 32.00 |
| 05/18/10 | AK | CAMPBELL | Draft and send email to Committee regarding latest CIBC settlement offer. | .7 | 238.00 |
| 05/18/10 | GP | ANGELICH | Review and revise correspondence to Committee re: settlement with CIBC. | .3 | 159.00 |
| 05/19/10 | AK | CAMPBELL | Draft and send email to Committee summarizing monthly operating reports for April. | .2 | 68.00 |
| 05/19/10 | AK | CAMPBELL | Draft email to Committee summarizing interim fee applications. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Coordinate committee call. | .1 | 34.00 |
| 05/21/10 | AK | CAMPBELL | Revise memo to committee regarding CIBC settlement and send to G. Angelich for review. | .2 | 68.00 |
| 05/21/10 | GP | ANGELICH | Revise memo to Committee. | .8 | 424.00 |
| 05/24/10 | GV | UTLIK | Communications with George Angelich re draft of settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GP | ANGELICH | Revise memo to Committee recommending settlement. | .6 | 318.00 |
| 05/25/10 | GP | ANGELICH | Revise committee memo summarizing settlement terms. | 2.4 | 1,272.00 |
| 05/25/10 | GV | UTLIK | Preparation of memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 1.2 | 384.00 |
| 05/25/10 | GV | UTLIK | Review and revise memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 2.7 | 864.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 126 of 150

| 05/26/10 | NH | HEERMANS | Review and analyze documents to prepare for call with the Committee over possible settlement with CIBC. | .7 | 434.00 |
|---|---|---|---|---|---|
| 05/26/10 | GP | ANGELICH | Revise memo to Committee re: settlement. | 4.2 | 2,226.00 |
| 05/26/10 | SG | CARROLL | Meetings and e-mails with George Angelich, George Utlik re revisions to memorandum to committee re settlement discussions with CIBC, review of potential claims against CIT. | .9 | 657.00 |
| 05/26/10 | SG | CARROLL | Review and revise revisions to memorandum to committee re settlement discussions with CIBC. | .7 | 511.00 |
| 05/27/10 | NH | HEERMANS | Conference call with the Committee over various issues relating to the CIBC's litigation, prepare for same (.4), communications with team, Debtors counsel about CIBC issues (.3). | .7 | 434.00 |
| 05/27/10 | AK | CAMPBELL | Committee call. | .3 | 102.00 |
| 05/27/10 | AK | CAMPBELL | Draft and send emil to Committee regarding Frank Jaumot invoice. | .1 | 34.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call preparation. | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call update on status of settlement and due diligence. | .3 | 159.00 |

```
                                                       -------------
                      CURRENT FEES                       29,070.00
```

```
                    TIMEKEEPER TIME SUMMARY
          --------------------------------------------------
          SCHUYLER CARROLL      1.6   at  $730.00 =    1,168.00
          NANCY HEERMANS        9.3   at  $620.00 =    5,766.00
          GEORGE P. ANGELICH   23.2   at  $530.00 =   12,296.00
          ANDREW C. UDIN        1.8   at  $510.00 =      918.00
          ANDREA K. CAMPBELL    9.3   at  $340.00 =    3,162.00
          GEORGE V. UTLIK      18.0   at  $320.00 =    5,760.00
                               ----              ---------
               TOTALS          63.2                29,070.00

                    SUBTOTAL FOR THIS MATTER            $29,070.00
```

032113  Protective Products, Inc.   Official Com          Invoice Number 1256230
        10 JUNE 2010                                             Page      11


(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Correspondence with G. Angelich and H. Vogel related to disclosure of connections to Point Blank bankruptcy. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Correspondence with Arent Fox attorneys regarding PPA connection to Ernst & Young and disclosure thereof. | .1 | 34.00 |
| 05/14/10 | AK | CAMPBELL | Review connections for supplemental disclosure of connections. | .2 | 68.00 |
| 05/17/10 | AK | CAMPBELL | Draft supplemental declaration of A. Silfen; discussions with K. Lehmkuhl and H. Vogel regarding connections disclosed in the same. | 5.1 | 1,734.00 |

```
                                            -------------
                    CURRENT FEES                1,904.00
```


```
                TIMEKEEPER TIME SUMMARY
      ---------------------------------------------------------
ANDREA K. CAMPBELL      5.6   at  $340.00 =      1,904.00
                        ----                    ---------
            TOTALS      5.6                      1,904.00

                    SUBTOTAL FOR THIS MATTER          $1,904.00
```

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 128 of 150

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review disclosure statement treatment provisions. | .3 | 102.00 |
| 05/07/10 | AK | CAMPBELL | Read Debtors' draft plan. | .9 | 306.00 |
| 05/10/10 | AK | CAMPBELL | Correspondence with D. Galler, J. Guso and G. Angelich regarding plan markup and exclusivity. | .2 | 68.00 |
| 05/11/10 | AK | CAMPBELL | Mark up of draft plan of reorganization. | 1.1 | 374.00 |
| 05/12/10 | AK | CAMPBELL | Review Debtors' motion to extend exclusivity. | .1 | 34.00 |
| 05/13/10 | GP | ANGELICH | Phone call with Jordi Guso to discuss and review Plan issues and exclusivity | .2 | 106.00 |

```
                                                    -------------
                CURRENT FEES                            990.00
```

```
                    TIMEKEEPER TIME SUMMARY
       ---------------------------------------------------------
       GEORGE P. ANGELICH        .2    at  $530.00 =      106.00
       ANDREA K. CAMPBELL       2.6    at  $340.00 =      884.00
                                ----                  ---------
                TOTALS          2.8                     990.00
```

              SUBTOTAL FOR THIS MATTER                    $990.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 129 of 150

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/06/10 | AK | CAMPBELL | Draft email to Committee summarizing CIBC current debt. | .6 | 204.00 |
| 05/06/10 | GP | ANGELICH | Prepare for DIP Financing Objection hearing and review draft DIP Financing Objection | 6.2 | 3,286.00 |
| 05/10/10 | GP | ANGELICH | Phone call with Larry Glick to review settlement proposal discussed by clients on May 7 | .5 | 265.00 |
| 05/11/10 | GV | UTLIK | Review of CBIZ's documents re post-petition balance, interest and amount of claim. | .4 | 128.00 |

                                          -------------
                    CURRENT FEES                3,883.00


                 TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      6.7   at  $530.00 =     3,551.00
ANDREA K. CAMPBELL       .6   at  $340.00 =       204.00
GEORGE V. UTLIK          .4   at  $320.00 =       128.00
                        ----                  ---------
        TOTALS           7.7                    3,883.00

                 SUBTOTAL FOR THIS MATTER          $3,883.00

(00017) MATTER NUMBER
RE:  Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/03/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible response to CIBC's complaint (2.4), communicate with team on same (.5). | 2.9 | 1,798.00 |
| 05/03/10 | AK | CAMPBELL | Discussions with N. Heermans regarding CIBC adversary proceeding and possible counterclaim. | .6 | 204.00 |
| 05/03/10 | AK | CAMPBELL | Draft emails to coordinate settlement discussions with CIBC. | .4 | 136.00 |
| 05/03/10 | AC | UDIN | Reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | .8 | 408.00 |
| 05/04/10 | GP | ANGELICH | Conference call with Nancy Heermans and Glenn Moses re draft memo | .9 | 477.00 |
| 05/04/10 | GV | UTLIK | Review of comments provided by Nancy Heermans to memorandum to committee re litigation against CIBC as discussed with Schuyler Carroll. | .3 | 96.00 |
| 05/04/10 | GV | UTLIK | Additional review and revisions of memorandum to committee re litigation against CIBC, as discussed with Schuyler Carroll. | 2.1 | 672.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with CIBC re litigation and potential settlement. | .7 | 224.00 |
| 05/04/10 | NH | HEERMANS | Look into issues involving the Debtors NOL's and tax refunds (1.3), communications to/from team members on same (.6). | 1.9 | 1,178.00 |
| 05/04/10 | NH | HEERMANS | Conference call with CIBC over pending adversary proceeding about sale proceeds, prepare for same. | .8 | 496.00 |
| 05/04/10 | NH | HEERMANS | Telephone conversation with George Angelich about CIBC issues, adversary proceeding. | .5 | 310.00 |
| 05/04/10 | AK | CAMPBELL | Conference call with CIBC regarding settlement of adversary proceeding. | .8 | 272.00 |
| 05/04/10 | AK | CAMPBELL | Discussions and emails with N. Heermans regarding possible answer to CIBC complaint. | .6 | 204.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 05/04/10 | AK | CAMPBELL | Review correspondence from S. Carroll, N. Heermans and G. Angelich regarding merits of CIBC answer/counterclaims. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Discussions with G. Utlik and N. Heermans regarding Committee conference call and status of filing CIBC answer or counterclaims. | .7 | 238.00 |
| 05/05/10 | AK | CAMPBELL | Draft answer to CIBC Complaint. | 1.4 | 476.00 |
| 05/05/10 | NH | HEERMANS | Telephone call with Schuyler Carroll and George Angelich about issues concerning CIBC adversary proceeding. | .4 | 248.00 |
| 05/05/10 | NH | HEERMANS | Deal with issues for answering CIBC's complaint (1.3), conversations with team members on same (.5). | 1.8 | 1,116.00 |
| 05/05/10 | NH | HEERMANS | Review documents produced by CIBC and Debtors related to CIBC adversary proceeding against Debtors and Committee. | 2.9 | 1,798.00 |
| 05/05/10 | GP | ANGELICH | Phone call with Larry Glick to discuss potential settlement | .2 | 106.00 |
| 05/05/10 | ML | MCKIBBEN | Research rules for filing PPSA (UCC equivalent) in Canada, discussion with representative at CSC regarding same, order search on Ceramic Protection Corporation in the Provence of Alberta | 1.3 | 338.00 |
| 05/06/10 | ML | MCKIBBEN | Review of results of PPSA search conducted in Alberta on Ceramic Protection Corporation, discussion with Jeff Boyle at CSC regarding same, meeting with Andrew Udin regarding same. | 1.8 | 468.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for use in CIBC's adversary proceeding. | 1.8 | 1,116.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze information received from CIBC on status of their security/claim. | 1.1 | 682.00 |
| 05/06/10 | AK | CAMPBELL | Draft answer to CIBC complaint. | 4.9 | 1,666.00 |
| 05/06/10 | AK | CAMPBELL | Review CIBC original production of documents. | .7 | 238.00 |
| 05/06/10 | AC | UDIN | Corresponded with George Angelich, George Utlik and Alan Dubin re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 1.6 | 816.00 |
| 05/06/10 | AC | UDIN | Researched US UCC and Canadian UCC re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 3.1 | 1,581.00 |
| 05/06/10 | GV | UTLIK | Communications with Andrew Udin, George Angelich re issues re bondholders' secured status. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review and consider issues involving bondholders and their interests in the debtors. | .8 | 256.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 132 of 150

| 05/06/10 | GV | UTLIK | Review of debtors' public records re PPA's domestication process as of July 2008, issuance of bonds by CPC and related issues. | 1.4 | 448.00 |
|---|---|---|---|---|---|
| 05/06/10 | GV | UTLIK | Further communications with Andrew Udin re verification of bondholders' security interest in the estates. | .3 | 96.00 |
| 05/06/10 | GV | UTLIK | Review of debtors' schedules re scheduled claims of bondholders as unsecured creditors. | .6 | 192.00 |
| 05/06/10 | GV | UTLIK | Review of Canadian law re security interest in a collateral where the debtor's name changes. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review of relevant section under Article 9 of the UCC re issues involving bondholders. | .3 | 96.00 |
| 05/06/10 | SG | CARROLL | Analyze potential claims and potential for settlement, telephone calls and e-mails with George Angelich, Nancy HEermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | 1.4 | 1,022.00 |
| 05/06/10 | GP | ANGELICH | Review of perfection issues re subordinated noteholders and Canadian entities | .7 | 371.00 |
| 05/07/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Nancy Heermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | .7 | 511.00 |
| 05/07/10 | GV | UTLIK | Preparation of e-mail re status of investigation into bondholders' secured status. | .3 | 96.00 |
| 05/07/10 | NH | HEERMANS | Review and analyze selected documents produced by Debtors and CIBC for possible claims against directors and officers (1.6), communicate with team on same (.2). | 1.9 | 1,178.00 |
| 05/07/10 | NH | HEERMANS | Review, analyze, edit draft answer to CIBC's complaint. | 2.3 | 1,426.00 |
| 05/07/10 | NH | HEERMANS | Communications with team, CIBC's counsel about resolving CIBC's complaint, claim. | .4 | 248.00 |
| 05/07/10 | ML | MCKIBBEN | Further review of PPSA from the province of Alberta to determine position of secured parties. | .4 | 104.00 |
| 05/07/10 | AK | CAMPBELL | Work with N. Heermans to review and revise answer to CIBC complaint. | .9 | 306.00 |
| 05/07/10 | AK | CAMPBELL | Correspond with G. Moses regarding local rules related to answer. | .1 | 34.00 |
| 05/07/10 | AS | DUBIN | Telephone call with A. Udin concerning UCC issue. | .4 | 266.00 |

| 05/10/10 | SG | CARROLL | Meetings with George Angelich re strategy and analysis of issues related to claims against CIBC and claims asserted by CIBC. | .8 | 584.00 |
| 05/10/10 | AK | CAMPBELL | Review Debtors' analysis of avoidance actions and correspond with N. Heermans regarding the same. | .3 | 102.00 |
| 05/10/10 | AK | CAMPBELL | Review correspondence related to CIBC settlement. | .3 | 102.00 |
| 05/11/10 | AK | CAMPBELL | Investigate and confirm inclusion and review of certain CIBC production documents for G. Angelich. | .2 | 68.00 |
| 05/11/10 | NH | HEERMANS | Communications about potential settlement with CIBC. | .3 | 186.00 |
| 05/11/10 | NH | HEERMANS | Communications with team on Debtors' preference analysis. | .2 | 124.00 |
| 05/12/10 | AK | CAMPBELL | Review CIBC settlement correspondence. | .2 | 68.00 |
| 05/12/10 | AK | CAMPBELL | Correspond with N. Heermans regarding status of CIBC settlement and answer. | .1 | 34.00 |
| 05/13/10 | AK | CAMPBELL | Review answer deadlines contingent on CIBC settlement status and calendar the same. | .2 | 68.00 |
| 05/13/10 | GV | UTLIK | Internal meeting with Andrew Udin, George Angelich re status of settlement with CIBC. | .2 | 64.00 |
| 05/13/10 | NH | HEERMANS | Telephone conversation with George Angelich, communications to'from team members about status of case and CIBC settlement negotiations. | .4 | 248.00 |
| 05/13/10 | GP | ANGELICH | Confer with Nancy Heermans and Andrea Campbell re status of drafting of Answer | .2 | 106.00 |
| 05/13/10 | GP | ANGELICH | Review proof of claim filed by CIBC | .3 | 159.00 |
| 05/14/10 | GV | UTLIK | Review of correspondence from Debi Galler re CPC's plan of arrangement and process of domestication of PPA. | .2 | 64.00 |
| 05/14/10 | GV | UTLIK | Review of and investigation into plan of arrangement. | .6 | 192.00 |
| 05/14/10 | GV | UTLIK | Review of CIBC's proof of claim. | .2 | 64.00 |
| 05/16/10 | GV | UTLIK | Communications with George Angelich re CIBC's proof of claim and claim calculations. | .2 | 64.00 |
| 05/16/10 | NH | HEERMANS | Communications from George Utlik about Canadian company becoming Delaware corporation vis-a-vis fraudulent conveyance. | .2 | 124.00 |
| 05/17/10 | GP | ANGELICH | Review materials and confer with George Utlik prior to conference call with Larry Glick | .3 | 159.00 |
| 05/17/10 | GP | ANGELICH | Phone call to Larry Glick to discuss production of documents | .2 | 106.00 |
| 05/17/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim and calculations. | .2 | 64.00 |

032113 Protective Products, Inc. Official Comm
10 JUNE 2010

Invoice number 1256230
Page    18

| 05/17/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re settlement of adversary proceeding. | .2 | 64.00 |
|---|---|---|---|---|---|
| 05/18/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim calculations. | .4 | 128.00 |
| 05/18/10 | GP | ANGELICH | Review materials from Larry Glick re: documents requested from CIBC. | .2 | 106.00 |
| 05/19/10 | NH | HEERMANS | Communications with team over potential settlement with CIBC. | .3 | 186.00 |
| 05/19/10 | NH | HEERMANS | Talk with George Utlik and Andrea Campbell about review of bank statements received from CIBC. | .3 | 186.00 |
| 05/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Utlik and N. Heermans regarding backup for CIBC debt. | .8 | 272.00 |
| 05/19/10 | AK | CAMPBELL | Review PPA account statements of CIBC revolving account, for confirmation of CIBC amount of debt. | 1.6 | 544.00 |
| 05/19/10 | GP | ANGELICH | Confer with Andrea Campbell re: issues for analysis and overview with Committee. | .6 | 318.00 |
| 05/19/10 | GP | ANGELICH | Review analysis of payments to CIBC. | .6 | 318.00 |
| 05/19/10 | GV | UTLIK | Telephone conferences with Andrea Campbell re review of CIBC's loan documents. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Telephone conference with Nancy Heermans and Andrea Campbell re CIBC's loan statements. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Review of loan documents produced by CIBC to investigate into funding and repayments from CIBC to debtors. | 1.7 | 544.00 |
| 05/20/10 | GV | UTLIK | Communications with George Angelich re terms of settlement with CIBC. | .4 | 128.00 |
| 05/20/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .9 | 288.00 |
| 05/20/10 | GP | ANGELICH | Discussions re settlement document and revisions | .4 | 212.00 |
| 05/20/10 | GP | ANGELICH | Phone call with Larry Glick re status of settlement | .1 | 53.00 |
| 05/20/10 | AK | CAMPBELL | Correspond with G. Utlik and N. Heermans regarding CIBC answer deadline and settlement. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Draft memo on CIBC settlement | .9 | 306.00 |
| 05/21/10 | NH | HEERMANS | Review, analyze, edit draft settlement agreement with CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 05/21/10 | AK | CAMPBELL | Email to L. Glick requesting confidential memo between PPA and CIBC. | .1 | 34.00 |
| 05/21/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .4 | 128.00 |
| 05/21/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Nancy Heermans re settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GV | UTLIK | Review of revised settlement agreement with CIBC as amended by Nancy Heermans. | .2 | 64.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 135 of 150

| Date | | | Description | | |
|------|--|--|-------------|--|--|
| 05/24/10 | GP | ANGELICH | Revise settlement agreement | .6 | 318.00 |
| 05/24/10 | NH | HEERMANS | Review PPA Confidential Information Memorandum received from CIBC. | .8 | 496.00 |
| 05/24/10 | NH | HEERMANS | Review and analyze new draft of settlement agreement with CIBC (.4), communicate with team on same (3). | .7 | 434.00 |
| 05/24/10 | AK | CAMPBELL | Draft 9019 for CIBC settlement. | .9 | 306.00 |
| 05/25/10 | AK | CAMPBELL | Draft 9019 motion for CIBC settlement. | 1.6 | 544.00 |
| 05/25/10 | GP | ANGELICH | Revise settlement agreement | .4 | 212.00 |
| 05/25/10 | NH | HEERMANS | Review, analyze and edit memorandum to Committee on potential settlement with CIBC (1.1), communicate with team on same (.5). | 1.6 | 992.00 |
| 05/25/10 | GV | UTLIK | Review and revise settlement agreement and incorporate comments by George Angelich. | .6 | 192.00 |
| 05/25/10 | GV | UTLIK | Work with George Angelich re revisions to settlement memorandum and settlement agreement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Communications with Glenn Moses, Nancy Heermans re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Preparation of e-mail to George Angelich re debtors' domestication and sale of Delaware facility. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Communications with George Angelich, Andrew Udin re CIBC's perfection of liens and certain transfers made by debtors to CIBC. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Internal meeting with Schuyler Carroll, George Angelich re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review, revise and finalize memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 3.4 | 1,088.00 |
| 05/26/10 | GV | UTLIK | Review of asset purchase agreement, related documents in connection with sale of debtors' Delaware assets. | .6 | 192.00 |
| 05/26/10 | GV | UTLIK | Review of CIBC's UCC filing statements re perfection of liens on debtors' Delaware assets sold in 01/2009. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review of debtors' public records re sale of Delaware facility assets and UCC filings re CIBC's liens on assets sold. | 1.4 | 448.00 |
| 05/26/10 | GV | UTLIK | Review of various payments made by debtors to CIBC from 2004-2010. | 2.7 | 864.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 136 of 150

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 05/26/10 | GV | UTLIK | Review, revise and finalize settlement agreement. | .2 | 64.00 |
| 05/26/10 | AC | UDIN | Reviewed UCC financing statements of all debtors and created chart of when CIBC perfected its interest in the Debtors' assets and discussed same with George Angelich and George Utlik; | .8 | 408.00 |
| 05/26/10 | AC | UDIN | Meeting with George Utlik and George Angelich re: the sale of Debtors assets in Delaware and whether CIBC had a perfected interests in the proceeds of such sale and in connection therewith, ordered additional UCC searches of Alanx Wear Solutions and Ceramic Products of America | .9 | 459.00 |
| 05/26/10 | ML | MCKIBBEN | Meet with Andrew Udin to review UCC search results from 2009, call to CSC to retrieve lapsed filing, review of same. | .4 | 104.00 |
| 05/26/10 | AK | CAMPBELL | Correspondence with N. Heermans, G. Utlik and G. Angelich regarding status of CIBC settlement. | .4 | 136.00 |
| 05/26/10 | GP | ANGELICH | Phone calls with Larry Glick re: settlement. | .4 | 212.00 |
| 05/26/10 | GP | ANGELICH | Review issues with payment of CIBC and potential conveyances. | 2.2 | 1,166.00 |
| 05/27/10 | AK | CAMPBELL | Draft emergency motion to approve stipulation with CIBC. | 1.4 | 476.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Larry Glick re settlement and explain waiting for information from Debtors | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Respond to email from Debi Galler re discussions concerning fraudulent conveyances and loan repayments | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Jordi Guso re need for information | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Glenn Moses re status of settlement and review fraudulent conveyance issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re status of settlement and review fraudulent conveyance issues | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Phone calls to Jordi Guso to discuss settlement issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Review settlement options and discuss same with Schuyler Carroll and George Utlik | 1.6 | 848.00 |
| 05/27/10 | GP | ANGELICH | Prepare motion for approval of stipulation and exparte relief and stipulation | 3.8 | 2,014.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 137 of 150

| | | | | | |
|---|---|---|---|---|---|
| 05/27/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik, Nancy Heermans re settlement discussions with CIBC, emergency motion to approve pay off to CIBC and stop interest accrual. | 1.4 | 1,022.00 |
| 05/27/10 | NH | HEERMANS | Communications to/from team about new issues affecting possible settlement with CIBC. | .6 | 372.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' public records re purchase and sale of several businesses. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' loan agreement, amendments and guarantee between PPA and PPI and CIBC. | .7 | 224.00 |
| 05/27/10 | GV | UTLIK | Review of history of payments by PPI to CIBC under line of credit. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Telephone conferences with Larry Glick re potential settlement, stipulation and resolution of adversary proceeding and moving deadlines. | .4 | 128.00 |
| 05/27/10 | GV | UTLIK | Communications with Heike Vogel re stipulation terms with debtors and CIBC re payment of CIBC's claim and extension of deadlines. | .2 | 64.00 |
| 05/27/10 | GV | UTLIK | Draft stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim nd extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | 2.4 | 768.00 |
| 05/27/10 | GV | UTLIK | Review and revise emergency motion to approval of stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | .9 | 288.00 |
| 05/27/10 | GV | UTLIK | Additional revisions to emergency motion and stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims filed against CIBC, to supplement committee's motion to interim DIP financing order. | 1.6 | 512.00 |

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 138 of 150

| | | | | | |
|---|---|---|---|---|---|
| 05/28/10 | GV | UTLIK | Communications with George Angelich re status of negotiations with CIBC and preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | GV | UTLIK | Communications with Andrea Campbell re preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | AK | CAMPBELL | Review draft CIBC stipulation and emergency motion regarding the same. | .6 | 204.00 |
| 05/28/10 | AK | CAMPBELL | Draft answer to CIBC complaint and correspond with N. Heermans and G. Angelich regarding the same. | 2.1 | 714.00 |
| 05/28/10 | NH | HEERMANS | Review and analyze and edit answer to CIBC's complaint (2.4), communicate with team on same (.8) | 3.2 | 1,984.00 |
| 05/28/10 | GP | ANGELICH | Negotiate stipulation with Larry Glick | 5.8 | 3,074.00 |
| 05/31/10 | AK | CAMPBELL | Review draft answer to CIBC complaint. | .4 | 136.00 |

```
                                                    -------------
                 CURRENT FEES                          55,109.00
```

```
                    TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------
         SCHUYLER CARROLL        4.3   at  $730.00 =    3,139.00
         ALAN S. DUBIN            .4   at  $665.00 =      266.00
         NANCY HEERMANS         28.4   at  $620.00 =   17,608.00
         GEORGE P. ANGELICH     20.6   at  $530.00 =   10,918.00
         ANDREW C. UDIN          7.2   at  $510.00 =    3,672.00
         ANDREA K. CAMPBELL     23.8   at  $340.00 =    8,092.00
         GEORGE V. UTLIK        32.5   at  $320.00 =   10,400.00
         MIRIAM LYLE MCKIBBE     3.9   at  $260.00 =    1,014.00
                                ----              ---------
                  TOTALS       121.1                  55,109.00

                     SUBTOTAL FOR THIS MATTER          $55,109.00
```

10 JUNE 2010


(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review Debtors' document production. | .7 | 238.00 |
| 05/03/10 | AK | CAMPBELL | Draft email to F. Jaumot regarding formerly privileged information requests on Gabon transaction. | .1 | 34.00 |
| 05/05/10 | AK | CAMPBELL | Obtain, review and distribute board minutes for March 1, 2010. | .4 | 136.00 |
| 05/10/10 | AK | CAMPBELL | Review and distribute correspondence from F. Jaumot regarding Gabon transaction docs. | .4 | 136.00 |

CURRENT FEES                                           544.00


TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
ANDREA K. CAMPBELL      1.6   at  $340.00 =      544.00
                        ----                 ---------
          TOTALS        1.6                     544.00

SUBTOTAL FOR THIS MATTER                     $544.00

Case 10-10711-JKO  Doc 407-1  Filed 02/08/11  Page 140 of 150

(00021) MATTER NUMBER
RE:   Tax

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/04/10 | AK  CAMPBELL | Telephone calls and emails to D. Galler for information regarding California tax returns. | .3 | 102.00 |

```
                                                    -------------
                    CURRENT FEES                       102.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
ANDREA K. CAMPBELL       .3    at  $340.00 =      102.00
                        ----                     ---------
        TOTALS          0.3                        102.00
```

                    SUBTOTAL FOR THIS MATTER                    $102.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 141 of 150

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 05/03/10 | AK  CAMPBELL | Email correspondence related to coordination of first interim fee application. | .1 | 34.00 |
| 05/04/10 | AK  CAMPBELL | Draft follow up to E. Rodriguiz regarding fee application for April. | .1 | 34.00 |
| 05/05/10 | AK  CAMPBELL | Correspond with G. Angelich regarding first interim fee application. | .1 | 34.00 |
| 05/07/10 | AK  CAMPBELL | Follow up with G. Angelich and E.Rodriguiz regarding April bill. | .1 | 34.00 |
| 05/10/10 | AK  CAMPBELL | Correspondence with E. Rodriguez, G. Angelich, and G. Moses regarding April fee application. | .4 | 136.00 |
| 05/10/10 | AK  CAMPBELL | Review April invoice in preparation of drafting First Interim Fee Application. | .6 | 204.00 |
| 05/10/10 | GP  ANGELICH | Review for privileged and confidential information prepare and finalize April invoice | 1.6 | 848.00 |
| 05/11/10 | AK  CAMPBELL | Review local rules and guidelines regarding professional fee applications and begin to draft first interim fee application. | 2.7 | 918.00 |
| 05/11/10 | AK  CAMPBELL | Draft and send summary email to Committee regarding April fee applications. | .4 | 136.00 |
| 05/12/10 | AK  CAMPBELL | Draft first interim fee application. | 3.5 | 1,190.00 |
| 05/12/10 | AK  CAMPBELL | Draft first interim fee application exhibits. | 1.4 | 476.00 |
| 05/13/10 | AK  CAMPBELL | Draft first interim fee application. | 5.3 | 1,802.00 |
| 05/14/10 | AK  CAMPBELL | Review, revise and finalize first interim fee application. | 4.1 | 1,394.00 |
| 05/20/10 | AK  CAMPBELL | Send email to Committee summarizing fee applications. | .1 | 34.00 |

```
                                                   -------------
              CURRENT FEES                           7,274.00
```

TIMEKEEPER TIME SUMMARY

```
----------------------------------------------------------
GEORGE P. ANGELICH        1.6   at  $530.00 =        848.00
ANDREA K. CAMPBELL       18.9   at  $340.00 =      6,426.00
                         ----                     ---------
          TOTALS         20.5                      7,274.00
```

          SUBTOTAL FOR THIS MATTER                    $7,274.00

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 142 of 150

                    SUMMARY OF CHARGES
                    ------------------


        TOTAL FOR: PHONE CHARGES                    28.35
        TOTAL FOR: DUPLICATING SUMMARY              24.20
        TOTAL FOR: OTHER DATABASE SEARCH             8.63
        TOTAL FOR: PROFESSIONAL SERVICE FEES       731.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1256230
   10 JUNE 2010                                                    Page      27

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 6.80 | 730.00 | 4,964.00 |
| ALAN S. DUBIN | BF, 1976 (MD), 1977 (DC) | .40 | 665.00 | 266.00 |
| NANCY HEERMANS | | 37.70 | 620.00 | 23,374.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 53.90 | 530.00 | 28,567.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 9.00 | 510.00 | 4,590.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 63.30 | 340.00 | 21,522.00 |
| GEORGE V. UTLIK | | 51.40 | 320.00 | 16,448.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| MIRIAM LYLE MCKIBBEN | | 3.90 | 260.00 | 1,014.00 |
| | | **226.40** | | **100,745.00** |

Blended Rate: 444.99

BF:              Banking and Finance
BR:              Bankruptcy and Reorganization
CORP:            Corporate
EMPL:            Employment Law
HEALTH:          Health Law
INTL:            International Law
LDR:             Litigation Dispute Resolution
RE:              Real Estate

Case 10-10711-JKO   Doc 407-1   Filed 02/08/11   Page 144 of 150

CURRENT CHARGES FOR ALL MATTERS                    792.18

CURRENT FEES FOR ALL MATTERS                   100,745.00

TOTAL AMOUNT OF THIS INVOICE                 $101,537.18

ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1256230
Creditors                                                       Invoice Date   06/10/10
                                                                Client Number  032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          **$101,537.18**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                Arent Fox LLP
                P.O. Box 644672
                Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

    Please reference the following:
                 Client #       032113
                 Client Name    Protective Products, Inc. - Official Committee of U
                 Invoice Number 1256230
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1261130
Invoice Date    07/12/10
Client Number   032113

------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2010 | | |
| 00000   General | .00 | 216.00 |
| 00002   Case Management and Operating Reports | 2.20 | 748.00 |
| 00006   Claims Administration and Objections | .30 | 102.00 |
| 00007   Miscellaneous Motions and Objections | 9.20 | 4,984.00 |
| 00008   Committee and Debtor Communications, Conference | 19.40 | 7,509.00 |
| 00009   Adversary Proceedings | 25.30 | 8,302.00 |
| 00010   Professional Retention | 8.00 | 2,796.00 |
| 00011   Plan and Disclosure Statement Matters and Solici | 42.90 | 16,942.00 |
| 00017   Investigation of Secured Creditor, Equipment Les | 28.80 | 14,618.00 |
| 00019   Chapter 5 Litigation, Collection and Investigati | 1.90 | 646.00 |
| 00022   Fee Applications | 1.50 | 620.00 |
| 00024   Creditor Information Sharing and 1102 Services | 2.60 | 1,103.00 |
| Totals | 142.10 | 58,586.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
     12 JULY 2010                                                       Page      2


     (00000) MATTER NUMBER
     RE:   General

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010


     FOR CHARGES:
          04/25/10   PHONE CHARGES                              10.23
          04/26/10   PHONE CHARGES                              12.49
          05/05/10   PHONE CHARGES                              14.63
          05/04/10   PHONE CHARGES                              89.13
          05/04/10   PHONE CHARGES                              25.58
          05/05/10   PHONE CHARGES                              54.23
          04/19/10   PHONE CHARGES                               0.71

                     **TOTAL FOR: PHONE CHARGES**          **207.00**

          05/17/10   DOCUMENT IMAGING User Jill Colella          9.00
                     scanned 60 on 05/17/2010 at 13:30 hrs

                     **TOTAL FOR: DOCUMENT IMAGING**          **9.00**


                                                       -------------
                         CURRENT CHARGES                     216.00

                         SUBTOTAL FOR THIS MATTER          $216.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
     12 JULY 2010                                              Page      3
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/21/10 | AK  CAMPBELL | Review Debtors' monthly operating reports for May and summarize for Committee. | 1.3 | 442.00 |
| 06/22/10 | AK  CAMPBELL | Telephone and email correspondence with G. Angelich and G. Utlik regarding cases status and action items. | .9 | 306.00 |

```
                                                      -------------
                        CURRENT FEES                        748.00
```

```
                  TIMEKEEPER TIME SUMMARY
     -----------------------------------------------------
     ANDREA K. CAMPBELL      2.2   at  $340.00 =      748.00
                             ----              ---------
          TOTALS            2.2                      748.00
```

SUBTOTAL FOR THIS MATTER                          $748.00

032113 Protective Products, Inc. - Official Com        Invoice Number 1261130
       12 JULY 2010                                            Page      4


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/08/10 | AK  CAMPBELL | Review summary of schedules for break down of unsecured claim pool by Debtor. | .3 | 102.00 |

                                                    -------------
                        CURRENT FEES                    102.00


                  TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------
ANDREA K. CAMPBELL        .3   at  $340.00 =      102.00
                         ----                  ---------
           TOTALS        0.3                      102.00

                  SUBTOTAL FOR THIS MATTER            $102.00

032113 Protective Products, Inc. - Official Com
12 JULY 2010

Invoice Number 1261130
Page        5

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 06/02/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and items on agenda for hearing on June 8. | .2 | 68.00 |
| 06/02/10 | GP | ANGELICH | Coordinate issues for June 8 hearing. | .2 | 106.00 |
| 06/02/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC. | .7 | 511.00 |
| 06/03/10 | SG | CARROLL | Review of documents, telephone calls, e-mails and meetings with George Angelich, George Utlik re investigation of potential claims against CIBC. | 1.3 | 949.00 |
| 06/04/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC, emergency motion to approve payoff to CIBC and stop interest accrual, investigation of potential claims against CIBC. | .6 | 438.00 |
| 06/04/10 | AK | CAMPBELL | Correspond with G. Angelich and D. Galler regarding agenda for June 8 hearing. | .2 | 68.00 |
| 06/07/10 | GP | ANGELICH | Coordinate and prepare for omnibus hearing date with Glenn Moses. | 1.3 | 689.00 |
| 06/07/10 | GP | ANGELICH | Review notice of hearing for motion to pay indemnity claim. | .1 | 53.00 |
| 06/07/10 | AK | CAMPBELL | Various correspondence with D. Galler and G. Angelich regarding June 8 hearing agenda, and adjourning certain items therein. | .6 | 204.00 |
| 06/08/10 | GP | ANGELICH | Conference call with Glenn Moses re: omnibus hearing. | .1 | 53.00 |
| 06/08/10 | GP | ANGELICH | Attend omnibus hearing. | .5 | 265.00 |
| 06/08/10 | SG | CARROLL | Telephone calls and meetings with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .8 | 584.00 |
| 06/09/10 | SG | CARROLL | Meetings and telephone conferences with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .4 | 292.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re matters scheduled for upcoming hearing on 07/26, including debtors' motion seeking to assume and assign two unexpired commercial leases to | 1.8 | 576.00 |