# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION
### www.flsb.uscourts.gov

In re:

PPOA HOLDING, INC., *et al.*,[1]

                 Debtors.

_____/

Case No. 10-10711-BKC-JKO
Chapter 11 Cases
(Jointly Administered)

## SUMMARY OF FINAL FEE APPLICATION
## OF ARENT FOX LLP AS CO-COUNSEL TO
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

| | | |
|---|---|---|
| 1. | Name of Applicant | Arent Fox LLP |
| 2. | Role of Applicant | Co-Counsel to the Official Committee of Unsecured Creditors |
| 3. | Name of Certifying Professional | George P. Angelich |
| 4. | Date Case Filed | January 13, 2010 |
| 5. | Date of Application for Employment | February 8, 2010 |
| 6. | Date of Order Approving Employment | February 22, 2010 *nunc pro tunc* to January 28, 2010 |
| 7. | If Debtors' Counsel, Date of Disclosure of Compensation Form | N/A |
| 8. | Date of this Application | February 8, 2011 |
| 9. | Date of Services Covered | January 28, 2010 to January 31, 2011 |
| 10. | If Case is Chapter 7, Amount Trustee has On Hand | N/A |
| | **Fees** | |
| 11. | Total Fees Requested for this Period: (From Exhibit A) | $783,269.50 |
| 12. | Balance Remaining in Fee Retainer Account, Not Yet Awarded | $0.00 |
| 13. | Fees Paid or Advanced for this Period, by Other Sources | $0.00 |
| 14. | **Net Amount of Fees Requested for this Period** | **$783,269.50** |

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis:  (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927).  The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

NYC/566148.2

|     |                                                                                                                         |             |
|-----|-------------------------------------------------------------------------------------------------------------------------|-------------|
|     | **Expenses**                                                                                                            |             |
| 15. | Total Expense Reimbursement Requested for this Period (<u>From Exhibit C</u>)                                          | $9,852.41   |
| 16. | Balance Remaining in Expense Retainer Account, Not Yet Rewarded                                                        | $0.00       |
| 17. | Expenses Paid or Advanced for this Period, by Other Sources                                                            | $0.00       |
| 18. | **Net Amount of Expense Reimbursements Requested for this Period**                                                     | **$9,852.41** |
| 19. | Gross Award Requested for this Period (#11 + #15)                                                                      | $793,121.91 |
| 20. | **Net Award Requested for this Period (#14 + #18)**                                                                    | **$793,121.91** |
| 21. | If Final Fee Application, Amounts of Net Awards Requested in Interim Applications but Not Previously Awarded (Total From History of Fees And Expenses, following pages) | N/A |
| 22. | Final Fee and Expense Reward Requested (#20 + #21)                                                                     | $793,121.91 |
| 23. | Estimated Fees from February 1, 2011 through Effective Date (Estimated to be March 15, 2011)                           | $70,000.00  |
| 24. | Estimated Expenses from February 1, 2011 through Effective Date                                                        | $2,500.00   |

### <u>History of Fees and Expenses</u>

1. Dates, Sources and Amounts of Retainers Received:  N/A
2. Dates, Sources and Amounts of Third Party Payments Received: N/A
3. Prior Fee and Expense Rewards:

| FILING DATE & DOCKET NO. | PERIOD COVERED | TOTAL FEES REQUESTED | TOTAL EXPENSES REQUESTED |
|---|---|---|---|
| First Interim Fee Application May 14, 2010 Docket No. 227 | January 28, 2010 - April 30, 2010 | $378,848.00 | $5,241.83 |
| Second Interim Fee Application September 10, 2010 Docket No. 296 | May 1, 2010 – August 31, 2010 | $200,183.00 | $1,122.66 |
| Third Interim Fee Application January 19, 2011 Docket No. 393 | September 1, 2010 – December 31, 2010 | $193,076.00 | $1,339.90 |
| **Total** | **N/A** | **$772,107.00** | **$7,704.39** |

## Certification

1.      I have been designated by Arent Fox LLP (the "Arent Fox" or "Applicant") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read Arent Fox's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described in Exhibit 2, the Applicant is seeking reimbursement in accordance with the Applicant's customary rates in cases of this nature.

NYC/566148.2

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The trustee (if any), the examiner (if any), the chairperson of each official committee (if any), the Debtors, the US Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with this Court, a complete copy of the Application (including all relevant exhibits).

7.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.


Dated:   New York, New York                   ARENT FOX LLP
             February 8, 2011                          Counsel for the Official Committee of
                                                                Unsecured Creditors
                                                                1675 Broadway
                                                                New York, NY 10019
                                                                Telephone:  (212) 484-3900
                                                                Facsimile:  (212) 484-3990

                                                        By:    */s/ George P. Angelich*_____
                                                                George P. Angelich
                                                                angelich.george@arentfox.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[2]

        Debtors.

_____/

Case No. 10-10711-BKC-JKO
Chapter 11 Cases
(Jointly Administered)

**FINAL FEE APPLICATION OF**
**ARENT FOX LLP AS CO-COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Local Rule 2016-1, the Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines"), and this Court's Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expense for Professionals (the "Professional Compensation Order"), Arent Fox LLP ("Arent Fox") hereby files its Final Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") of PPOA Holding, Inc., *et al.* (collectively, "the Debtors") for the Period from January 28, 2010 through January 31, 2011 (the "Application"). By this Application, Arent Fox seeks final allowance of $783,269.50 for compensation and of $9,852.41 for reimbursement of actual and necessary expenses for a

---

[2]    The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

NYC/566148.2

total of $793,121.91 for the period from January 28, 2010 through and including January 31, 2011 (the "Compensation Period").

Further, pursuant to local practice, Arent Fox will file a supplemental application (estimated to be filed sometime in March) for allowance of compensation for services rendered and for reimbursement of expenses incurred for the period from February 1, 2011 through the Effective Date of the Plan, as well as for certain necessary post-confirmation services (the "Supplemental Final Fee Application"). While the Supplemental Final Fee Application will provide for the exact amount of fees and expenses, Arent Fox currently estimates these fees to be approximately $70,000 and expenses of $2,500 in addition to those requested during the Compensation Period. In support of this Application, Arent Fox respectfully represents as follows:

### Background

1. On January 13, 2010, each of the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "Court"). The Debtors remain in possession of their assets as debtors in possession ("DIP") pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2. On January 27, 2010, the Office of the United States Trustee (the "UST") appointed the Committee [D.E. No. 82].

3. On January 28, 2010, at a meeting during which a majority of the Committee members attended, the Committee elected to retain Arent Fox as counsel, subject to approval by this Court. On February 22, 2010, the Court approved the retention of Arent Fox as counsel to the Committee *nunc pro tunc* to January 28, 2010 [D.E. No. 139]. Genovese, Joblove and Battista, P.A. was retained as co-counsel to the Committee.

-6-

**Monthly Fee Statements**

4.     Pursuant to the Professional Compensation Order, Arent Fox has been submitting monthly invoices to the Debtors and their counsel, Canadian Imperial Bank of Commerce ("CIBC") and their counsel, and the UST, requesting payment of fees and expense incurred for the preceding month.  As of the date of this Application, Arent Fox has received payment, on an interim basis, of $504,207.54.

5.     On February 7, 2011, Arent Fox submitted its monthly invoice for services rendered and expenses incurred in January of 2011.

**Final Application**

6.     As reflected below, Arent Fox has devoted time and resources to its representation of the Committee.  Arent Fox seeks compensation only for services rendered and expenses incurred in connection with the performance of duties required by the Bankruptcy Code and/or pursuant to Orders of this Court, and only at the direction of the Committee.  Arent Fox, on behalf of the Committee, devoted significant time representing interests of the unsecured creditors in connection with matters, including, but not limited to:

(a) preserving and enhancing value in connection with the sale of substantially all of the Debtors' assets;

(b) reviewing pleadings, analyzing issues, filing a formal objection, and monitoring the auction related to the sale of substantially all of the Debtors' assets;

(c) investigating claims and liens of the Debtors' secured pre-petition and post-petition lender, CIBC;

(d) defending against the adversary complaint filed by CIBC against both the Committee and the Debtors seeking, among other things, declaratory judgment;

NYC/566148.2

(e) engaging in settlement discussions and drafting a stipulation with CIBC resolving matters subject to the CIBC adversary proceeding;

(f) corresponding and working cooperatively with the Debtors' counsel regarding various matters, including the terms of the settlement agreement with CIBC, potential joint plan of liquidation, liquidation analyses, and disclosure statement;

(g) investigating claims, and allegedly secured status, of holders of subordinated debentures issued by the Debtors' predecessor or affiliate, Ceramic Protection Corporation;

(h) analyzing issues surrounding potential distributions to creditors of the estates;

(i) reviewing and negotiating the terms of the Debtors' plan of liquidation;

(j) formulating and drafting the Committee's proposed plan of liquidation involving negotiations with various parties in interest, including counsel for the Debtors, CIBC, UST, and Securities and Exchange Commission (the "SEC"); and

(k) investigating claims asserted against the Debtors to streamline the confirmation process.

7.      Four exhibits are attached to this Application.  Exhibit A is the Summary of Professional and Paralegal Time.  Exhibit B is the Summary of Professional Time by Activity Code.  Exhibit C is the Expense Category Summary.  Exhibit D is the Detailed Time Records.

**<u>Description of Services Rendered</u>**

8.      Arent Fox prepared its retention application and, on behalf of the Committee, engaged in substantive negotiations with parties in interest, including the Debtors and CIBC, regarding the pleadings filed with the Court.  Arent Fox, on behalf of the Committee, among other things, monitored the sale of substantially all of the Debtors' assets, drafted objections

-8-

necessary to protect the interests of unsecured creditors, dealt with the adversary proceeding commenced by CIBC, drafted and negotiated a plan of liquidation for the Debtors, and performed all other necessary professional services which are described and narrated in detail below.

9.      Throughout the duration of these cases, Arent Fox, on behalf of the Committee, has worked cooperatively with various parties in interest in attempt to avoid undue litigation and to consensually resolve a multitude of issues not only to preserve assets of these estates but also to create value.  Many of those negotiations occurred in private and were not brought to Court and thereby avoided the need for judicial intervention.  In addition, the Committee has taken the lead in investigating several key issues, defending the estates against a lawsuit brought by CIBC, and proposing a plan.

10.     The services rendered by Arent Fox during the Compensation Period can be grouped into the categories generally described below, and a more detailed identification of the actual services is provided on **Exhibit D**.  The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in **Exhibits A and B**.

      A.      Petition, Schedules, First Day Order (01)

        Fees:   $2,374.00        Total Hours:   7.2

This category includes time spent reviewing and analyzing the Debtors' petitions, first day pleadings and motions, first day orders entered by the Court, the Debtors' schedules of assets and liabilities, including the amended schedules of assets and liabilities, and the Debtors' statements of financial affairs.

-9-

B.       Case Management and Operating Reports (02)

Fees:    5,098.50        Total Hours:   14.4

This category includes time spent reviewing and analyzing certain administrative motions and orders related to these cases, including the Debtors' monthly operating reports.  Certain administrative tasks are included in this category, such as preparing and revising the Committee Bylaws; preparing and revising *pro hac vice* motions for admission of Arent Fox professionals; and organizing and maintaining an ongoing list of critical dates and deadlines, as well as open action list of items to be investigated and/or completed by the Committee and its professionals. Finally, this category includes time spent discussing status of these cases with the UST and the estates professionals.

C.       Corporate and Business Matters (03)

Fees:    $2,816.00       Total Hours:   6.1

This category includes time spent reviewing and analyzing the Debtors' public filings, including the Debtors' board minutes, SEC filings, corporate bylaws and Canadian public filings.

D.       Sale and Disposition of Assets (04)

Fees:    $87,078.50      Total Hours:   178.8

This category includes time spent representing the interests of the unsecured creditors in all aspects of the sale of substantially all of the Debtors' assets.  When the Committee was appointed, the Debtors had already filed an asset purchase agreement (the "APA") and a motion to approve such sale.  Arent Fox, at the direction of the Committee, worked quickly to familiarize the Committee with the terms of the proposed sale and all of the subsequent revisions to the APA.  In connection with the APA, Arent Fox devoted time analyzing the offer of the stalking horse bidder and the potential for a higher bid based on previous offers received by the

-10-

Debtors for their assets, and analyzing various other issues related to the APA, including, but not limited to, the inclusion of the Debtors' tax refunds in the sale price, the transfer of government contracts (and the Debtors' Subcontract Agreement), the transfer of certain D&O claims, the cure costs associated with the sale, the potential avoidance actions sold, and a cost/benefit analysis (sale alternatives) of the possibility of a liquidation of the Debtors' assets.  Further, Arent Fox, on behalf of the Committee, prepared a list of issues and concerns, drafted and filed a formal objection to the sale motion and the amended APA, and participated in and monitored the auction which resulted in an enhanced purchase price.

Time in this category also relates to attendance of the Court hearing related to the sale. Further, after the closing of the sale of substantially all of the Debtors' assets, Arent Fox, on behalf of the Committee, spent time discussing with the Debtors and analyzing issues related to a possible sale of the Debtors' public shell.

E.    Asset Analysis and Recovery (05)

Fees:    $7,334.00          Total Hours:   21.7

This category includes time spent reviewing the Debtors' assets and considering their value, including, but not limited to, certain unencumbered assets, potential tax refunds, potential D&O claims, causes of action, and avoidance actions, as well as analyzing the value or accuracy of any liens asserted thereon.  This category also includes time spent conducting legal research on certain issues related to the validity of liens on certain intangible and/or unencumbered assets.

F.    Claims Administration and Objections (06)

Fees:    $7,432.00          Total Hours:   16.2

This category includes time spent reviewing various claims and claim-related filings, including a review of the motion to establish an administrative bar date and the Debtors'

-11-

objection to claim of California Franchise Tax Board.  It also includes time related to the analysis of certain claims against the Debtors' estates, including, but not limited to, claims asserted by holders of subordinated debentures, certain federal and state tax claims, and the administrative claim asserted by CIBC, and an investigation into the nature and validity of such claims, as well as the preparation and prosecution of claims objections.

G.        Miscellaneous Motions and Objections (07)

Fees:    $25,628.50        Total Hours:   51.2

This category includes time spent reviewing certain motions, responses, and proposed settlements filed by the Debtors and other parties in interest in these cases and related proceedings.  Where necessary, and in accordance with the Committee's direction, Arent Fox engaged in negotiations with the Debtors' and/or opposing counsel.  This category also includes time preparing for and attending Court hearings related to such motions and objections.

H.        Committee and Debtor Communications, Conference (08)

Fees:    $89,332.50        Total Hours:   201.4

This category includes time spent engaging in various communications with the Committee and the Debtors.  The Committee and Arent Fox conducted regular Committee conference calls as necessary to discuss relevant issues and decide upon strategy and course of action with regard to the various matters pending in these cases, including, but not limited to, the sale of the Debtors' assets, the possible addition of new Committee members, the investigation into CIBC's claims and liens, response to CIBC's adversary complaint against the Committee, settlement terms with the CIBC, formulation of a plan of liquidation, and settlement proposal to the holders of subordinated debentures.  Further, Arent Fox drafted summaries and periodic updates via email to the Committee to describe various pleadings and motions filed in these

-12-

cases, summarize the results of Court hearings, educate the Committee on various issues and provide general case status.  Arent Fox also fielded numerous telephone calls and emails from the Committee members regarding various issues.  In addition, Arent Fox worked with the Debtors throughout these cases, and corresponded regularly with the Debtors' counsel and executives on many issues.

I.    Adversary Proceedings (09)

Fees:    $21,681.00           Total Hours:   66.7

This category includes time spent reviewing and analyzing the complaint filed by CIBC against the Debtors and the Committee, as well as investigating the validity of claims contained therein.  It also includes time spent discussing and developing a strategy for the Committee's response to CIBC's complaint and parameters of a potential settlement.  Further, this category includes time negotiating with CIBC on the terms of a stipulation providing for a conditional payout of the principal amount of CIBC's claim and eventual settlement of the adversary proceeding.  Arent Fox worked cooperatively with CIBC and the Debtors to draft and file certain court documents seeking approval of the conditional payment to CIBC, including both the settlement agreement and motion for approval of the settlement agreement.   This category further includes time spent reviewing documents and analyzing issues related to that certain class action complaint filed by the Debtors' shareholders in Ontario, Canada against the Debtors' former directors and officers.

J.    Professional Retention (10)

Fees:    $27,208.00           Total Hours:   71.6

This category includes time spent on various professional retention issues. The Committee, along with Arent Fox, reviewed the retention of, and compensation arrangements

-13-

with, the Debtors' various professionals, including Frank Jaumot as the Debtors' Chief Restructuring Officer; Bayshore Partners, LLC as their Investment Bankers, and Ernst & Young as their accountant, and drafted and filed limited objections, as well as informal objections, thereto. This category further includes time spent preparing and ensuring compliance with Rule 2014 and drafting an application and declaration, as well as supplemental declarations, in support of the retention of Arent Fox.

    K.   <u>Plan and Disclosure Statement Matters and Solicitation (11)</u>

     Fees:  $225,051.50   Total Hours: 593.5

   This category includes time devoted by Arent Fox to formulating, drafting, and revising the Committee's proposed plan of liquidation and supporting disclosure statement. This category also includes time devoted by Arent Fox to reviewing the Debtor's initial draft plan and disclosure statement, and time spent discussing and negotiating certain plan related issues with the Debtors, including the Debtors' motions to extend exclusivity and potential terms of a joint plan of liquidation, which resulted in the Debtors withdrawing their competing plan of liquidation. Further, this category includes time spent by Arent Fox discussing and negotiating the terms of the Committee's plan and subsequent revisions to the amended plan with the various parties in interest, including counsel for the Debtors, CIBC, SEC, and UST. It also includes time spent by Arent Fox analyzing issues and performing factual and legal research with regard to the plan and disclosure statement, including treatment of various claims asserted by CIBC, the claims of holders of subordinated debentures, certain state tax claims, and indemnification claims. In addition, this category includes time spent drafting the Committee's motion to approve the disclosure statement and proposed solicitation and voting procedures; the Committee's solicitation package, including various confirmation notices, ballots, and letter; and

-14-

the proposed order approving the disclosure statement, scheduling the confirmation hearing, and providing for related dates and deadlines.

      L.      <u>Cash Collateral and DIP Financing (12)</u>

         Fees:   $58,287.00      Total Hours:  129.7

This category includes time spent reviewing and analyzing the Debtors' motion for approval of DIP financing, DIP budget, and amended DIP credit agreement and order. It also includes extensive correspondence and negotiations between Arent Fox, the Debtors' counsel and CIBC's counsel regarding the Committee's issues and concerns with regard to the proposed DIP financing terms and order. Arent Fox, at the direction of the Committee, also drafted a formal objection to the DIP financing, and later drafted a limited objection to entry of a final DIP order which the court converted to a Motion to Vacate the Interim DIP Order and a negotiated resolution thereof. This category further includes attendance at the various related hearings.

      M.      <u>Real Estate and Leasing and Executory Contracts (14)</u>

         Fees:   $1,232.00      Total Hours:  3.4

This category includes time spent reviewing, analyzing, and summarizing for the Committee of the Debtors' motion to reject certain executory contracts pursuant to the terms of the APA, reviewing certain contracts contained therein, and discussing with the Debtors' counsel revisions to the proposed rejection order.

      N.      <u>Creditor Inquiries (15)</u>

         Fees:   $219.00      Total Hours:  0.3

This category includes time spent responding to various creditors regarding case status and possible disposition of certain claims, potential distributions, and claims objections.

O.      Investigation of Secured Creditor, Equipment Lessors, Lienholders (17)

        Fees:    $176,601.00        Total Hours:   377.0

This category includes time spent planning and investigating claims and liens asserted by the Debtors' secured creditors.  Arent Fox, on behalf of the Committee, conducted extensive due diligence with regard to CIBC's claims and liens, their validity, value and extent, and negotiated extensively with CIBC with regard to document and information sharing requests to conduct such due diligence.  Arent Fox also spent time researching and drafting a comprehensive memorandum to the Committee detailing possible claims against CIBC and Arent Fox's recommendations with regard to such claims.  Further, Arent Fox, at the Committee's request, conducted extensive due diligence and investigation with regard to the alleged secured status of holders of subordinated debentures and their claims.

P.      Chapter 5 Litigation, Collection and Investigation (19)

        Fees:    $17,938.00         Total Hours:   43.8

This category includes time spent reviewing potential causes of action, collection and recoveries in these cases, including review of potential avoidance actions sold to the purchaser of the Debtors' assets, the D&O policy and claims arising thereunder, the allocation of the purchase price to certain purchased claims, and any potential post-confirmation litigation.  It also includes time spent reviewing and analyzing various documents produced by the Debtors, including, but not limited to, tax returns and backup information, board minutes, documents related to subordinated debentures, documents related to the Debtors' secured debt owed to CIBC, and documents related to the Debtors' former employees, as well as review of the class action asserted by certain shareholders in Toronto, Canada.  Although this category is labeled "Chapter

5 Litigation, Collection and Investigation", it more broadly includes those litigation issues and investigations that represent potentially significant estate claims and interests.

        Q.      <u>Tax (21)</u>

           Fees:    $102.00        Total Hours:  0.3

This category includes time spent investigating the validity of certain priority tax claims asserted against the Debtors and discussions with the Debtors' counsel related to the same and with respect to the recovery of tax refunds.

        R.      <u>Fee Applications (22)</u>

           Fees:    $24,542.00      Total Hours:  64.6

This category includes time related to the fee applications of all professionals. It includes time spent reviewing the Professional Compensation Order, as well as time preparing Arent Fox's monthly fee statements, interim fee applications, and this Application. It also includes time spent reviewing, and distributing to the Committee, the fee statements of other professionals filed in these cases.

        S.      <u>Creditor Information Sharing and 1102 Services (24)</u>

           Fees:    $3,314.00      Total Hours:  8.4

This category includes time spent with respect to the preparation of a motion for an order, pursuant to Sections 105(a), 1102(b)(3)(A), and 1003(c) of the Bankruptcy Code, clarifying the requirement to provide access to information for constituent creditors and setting and fixing creditor information sharing procedures and protocols, and related negotiations with the UST.

## <u>Legal Standard</u>

11.    Arent Fox respectfully submits that all of the services rendered, as discussed above, and the fees requested herein are reasonable, necessary and substantially beneficial to the

-17-

Debtors' estates within the meaning of 11 U.S.C. §330(a) and the criteria set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

12.     <u>The Time and Labor Required</u>.  Arent Fox professionals have devoted 1856.3 hours of time in the representation of the Committee during the period covered by this Application.  The services rendered were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the tasks and factual and legal issues which have arisen with respect to these cases.  The foregoing summary, together with the exhibits attached hereto, details the time, nature, and extent of the professional services provided by Arent Fox to the Committee.  Arent Fox has dealt with various legal issues which have arisen during the Compensation Period.  Consistently, Arent Fox obtained beneficial results which preserved and obtained value for these estates.

13.     <u>The Novelty and Difficulty of the Questions Presented</u>.  Many of the legal issues arising in the representation of the Committee were novel and complex matters heavily negotiated with all, the Debtors, CIBC, SEC, and UST, and required detailed review of sophisticated documents and correspondence, as well as the skilled application of knowledge of bankruptcy and other commercial law.

14.     <u>The Skill Requisite to Perform Legal Services Properly</u>.  In order to properly perform the services rendered to the Committee, Arent Fox was required to draw upon substantial legal knowledge in a variety of areas of law, including corporate law, government contracts, litigation, employment law, tax law, directors & officers' litigation, and bankruptcy law.  In circumstances where the expertise and judgment of an attorney were not required, responsibilities were designated to paralegals and secretaries.

-18-

15.     <u>Preclusion from Other Employment by Attorney Due to Acceptance of Case</u>.

Arent Fox is aware of no other specific employment which was precluded as a result of its

accepting representation of the Committee in these cases, but had Arent Fox not accepted this

employment, time spent in these cases would have been spent on other matters in which, in most

instances, monthly billing statements would have been paid in full on a timely basis.

16.     <u>The Customary Fee</u>.  The rates charged by the participating attorneys and

paralegals are well within the range charged by professionals of similar skill and reputation.

Arent Fox submits that the overall blended billable rate of $421.95 per hour for the professionals

who rendered services during the period covered by this Application compares favorably with

the rates customarily charged for similar services. **Arent Fox voluntarily wrote off time valued**

**at $47,192.50 during the Compensation Period.**

17.     <u>Whether the Fee is Fixed or Contingent</u>.  Arent Fox's compensation in this matter

is subject to approval of the Court, and also the resources of the bankruptcy estates, and therefore

contingent.  The Court should consider this factor, which weighs in favor of a fee award in the

amount requested.

18.     <u>Time Limitations Imposed by the Client or Other Circumstances</u>.  The

circumstances of these cases imposed serious time restraints on Arent Fox due to the necessity

for Arent Fox to get up to speed on various matters pending in these cases immediately after the

Committee's appointment and Arent Fox's retention.  At times, a quick resolution of, and serious

negotiation on, a variety of issues was required, including matters involving the sale of the

Debtors' assets, the complaint filed by CIBC, and the Committee's plan of liquidation.

NYC/566148.2

19.     <u>The Undesirability of the Case</u>.  Arent Fox does not generally find it undesirable to represent the Committee in these cases.  Arent Fox is, indeed, privileged to appear before the Court in these cases and to represent the interests of the Committee and its constituents.

20.     <u>Nature and Length of Professional Relationship with Client</u>.  Because the Committee is a statutorily created entity, and appointed for the purposes of these cases, Arent Fox had no prior relationship with the Committee.  Arent Fox has various connections to certain unsecured creditors, wholly unrelated to these cases, which were outlined in detail in Arent Fox's retention documents previously filed with this Court.

21.     <u>Awards in Similar Cases</u>.  The amount requested by Arent Fox in these cases is reasonable in terms of awards in cases of similar complexity and size.  Considering the results obtained and the complexity and number of issues addressed during the period this Application covers, the award is appropriate and fair.

22.     Arent Fox has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Arent Fox and any other person other than the partners of Arent Fox for the sharing of compensation to be received for services rendered in these cases.

23.     Arent Fox also requests estimated fees of $70,000.00 and expenses of $2,500 in addition to those requested during the Compensation Period for the period of February 1, 2011 through the Effective Date of the Plan and shall file a Supplemental Final Fee Application for such amounts.

WHEREFORE, Arent Fox respectfully requests the Court to enter an order (i) granting this Application; (b) allowing and awarding on a final basis compensation in the amount of

NYC/566148.2

$783,269.50 as compensation for services rendered and $9,852.41 as reimbursement for actual and necessary expenses incurred during the period from January 28, 2010 to January 31, 2011; (c) authorizing and directing the Debtors to pay the sum of $793,121.91, less amounts already received pursuant to the Professional Compensation Order; (d) authorizing Arent Fox to request additional fees and expenses in a Supplemental Final Fee Application; and (e) granting such other and further relief as this Court deems just and appropriate.

Dated:   New York, New York
         February 8, 2011

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PROTECTIVE PRODUCTS OF AMERICA, INC., *et al*.

Co-Counsel for the Official Committee of Unsecured Creditors

ARENT FOX LLP
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-3900
Facsimile:  (212) 484-3990
George P. Angelich (*pro hac vice*)
angelich.george@arentfox.com

and

Co-Counsel for the Official Committee of Unsecured Creditors

GENOVESE JOBLOVE & BATTISTA, P.A.
100 Southeast 2nd Street, 44th Floor
Miami, Florida 33131
Telephone: (305) 349-2300
Facsimile: (305) 349-2310
   /s/ Glenn D. Moses
     Glen D. Moses
      gmoses@gjb-law.com

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY certify that a true and correct copy of the foregoing was sent via electronic

mail and/or first-class, U.S. Mail this 8th day of February, 2011 to all parties on the attached
service list.

/s/      Glenn D. Moses

Glenn D. Moses

## <u>Service List</u>

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn. Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL 33130
Attn: Ariel Rodriguez, Esq.

NYC/566148.2

## Exhibit A

Summary of Professional and Paraprofessional Time for the period January 28, 2010 through January 31, 2011:

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Andrew I. Silfen | Partner<br>NJ – 1986<br>NY – 1987 | 6.9 | $810 | $5,589.00 |
| Sanford Hausner | Partner<br>NY, NJ, TX – 1986 | 15.7 | $745 | $11,696.50 |
| Schuyler G. Carroll | Partner<br>NY - 1993 | 44.6 | $730 | $32,558.00 |
| Alan S. Dubin | Partner<br>MD – 1976<br>DC – 1977 | 0.4 | $665 | $266.00 |
| Joseph Reiser | Partner<br>DC – 1976<br>PA – 1994 | 3.2 | $650 | $2,080.00 |
| Carol Connor Cohen | Partner<br>OH – 1977<br>DC - 1981 | 0.6 | $630 | $378.00 |
| Nancy Heermans | Partner<br>DC – 1997 | 100.5 | $620 | $62,310.00 |
| George P. Angelich | Partner<br>PA – 2000<br>DC - 2003<br>NY - 2005 | 513.5 | $530 | $272,155.00 |
| George P. Angelich | | 8.2 | $550 | $4,510 |
| Andrew Udin | Associate<br>NJ – 2002<br>NY – 2003<br>DC - 2004 | 57.0 | $510 | $29,070.00 |
| Jeffrey N. Rothleder | Associate (Elevated to Partner in 2011)<br>MD – 2002<br>DC - 2005 | 1.5 | $485 | 727.50 |
| Katie A. Lane | Associate<br>FL - 2002<br>DC - 2007 | 1.2 | $485 | $582.00 |
| Andrea Campbell | Associate<br>FL – 2008<br>DC, VA - 2009 | 422.8 | $340 | $143,752.00 |

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|:---:|:---:|:---:|:---:|:---:|
| Andrea Campbell | | 7.8 | $375 | $2,925.00 |
| George Utlik | Associate NY, NJ - 2008 | 644.5 | $320 | $206,240.00 |
| George Utlik | | 10.5 | $355 | $3,727.50 |
| Lisa Indelicato | Bankruptcy Specialist 19 Years Experience | 9.8 | $270 | $2,646.00 |
| Nova Constantino | Senior Paralegal 17 Years Experience | 3.0 | $265 | $795.00 |
| Miriam McKibbon | Senior Paralegal 23 Years Experience | 4.2 | $260 | $1,092.00 |
| **Totals:** | | **1856.3** | | **$783,269.50** |

The blended hourly rate for all services during the Statement Period is $421.95 per hour.[1]

---

[1]   The blended hourly billing rate per hour is derived by dividing the total fees of $783,269.50 by the total hours of 1856.3.

GENBUS/788779.1

### Exhibit B

Summary of Professional Time by Activity Code for the period January 28, 2010 through January 31, 2011:

Matter No. 01 – Petition, Schedules, First Day Orders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 3.5 | $1,190.00 |
| George Utlik | Associate | $320 | 3.7 | $1,184.00 |
| Matter Totals | | | 7.2 | $2,374.00 |

Matter No. 02 – Case Management and Operating Reports

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 1.6 | $848.00 |
| George Angelich | Partner | $550 | 0.1 | $55.00 |
| Andrea Campbell | Associate | $340 | 10.7 | $3,638.00 |
| George Utlik | Associate | $320 | 0.5 | $160.00 |
| Nova Constantino | Paralegal | $265 | 1.5 | $397.50 |
| Matter Totals | | | 14.4 | $5,098.50 |

Matter No. 3 – Corporate and Business Matters

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 4.2 | $2,226.00 |
| George Utlik | Associate | $320 | 1.6 | $512.00 |
| Miriam McKibbon | Paralegal | $260 | 0.3 | $78.00 |
| Matter Totals | | | 6.1 | $2,816.00 |

Matter No. 4 – Sale and Disposition of Assets

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $810 | 1.2 | $972.00 |
| Sanford Hausner | Parnter | $745 | 15.7 | $11,696.50 |
| Schuyler Carroll | Partner | $730 | 11.2 | $8,176.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 81.2 | $43,036.00 |
| Andrea Campbell | Associate | $340 | 47.9 | $16,286.00 |
| George Utlik | Associate | $320 | 21.6 | $6,912.00 |
| Matter Totals | | | 178.8 | $87,078.50 |

Matter 05 – Asset Analysis and Recovery

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 1.3 | $806.00 |
| George Utlik | Associate | $320 | 20.4 | $6,528.00 |
| Matter Totals | | | 21.7 | $7,334.00 |

Matter No. 06 – Claims Administration and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 2.5 | $1,825.00 |
| George Angelich | Partner | $530 | 5.5 | $2,915.00 |
| Andrea Campbell | Associate | $340 | 2.0 | $680.00 |
| George Utlik | Associate | $320 | 5.4 | $1,728.00 |
| George Utlik | Associate | $355 | 0.8 | $284.00 |
| Matter Totals | | | 16.2 | $7,432.00 |

Matter No. 07 – Miscellaneous Motions and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 4.6 | $3,358.00 |
| George Angelich | Partner | $530 | 30.7 | $16,271.00 |
| George Angelich | Partner | $550 | 2.8 | $1,540.00 |
| Andrea Campbell | Associate | $340 | 2.7 | $918.00 |
| George Utlik | Associate | $320 | 4.3 | $1,376.00 |
| George Utlik | Associate | $355 | 6.1 | $2,165.50 |
| Matter Totals | | | 51.2 | $25,628.50 |

Matter No. 08 – Committee and Debtor Communications, Conference Calls and Meetings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 6.3 | $3,339.00 |
| Andrea Campbell | Associate | $340 | 6.7 | $2,278.00 |
| George Utlik | Associate | $320 | 2.4 | $768.00 |
| Matter Totals | | | 15.4 | $6,385.00 |

Matter No. 09 – Adversary Proceedings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.3 | $165.00 |
| Andrea Campbell | Associate | $340 | 0.8 | $284.00 |
| George Utlik | Associate | $320 | 53.6 | $17,152.00 |
| George Utlik | Associate | $355 | 0.8 | $284.00 |
| Matter Totals | | | 66.7 | $21,681.00 |

Matter No.10 – Professional Retention

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.6 | $438.00 |
| George Angelich | Partner | $530 | 15.5 | $8,215.00 |
| Andrea Campbell | Associate | $340 | 49.4 | $16,796.00 |
| George Utlik | Associate | $320 | 2.3 | $736.00 |
| Lisa Indelicato | Paralegal | $270 | 3.2 | $864.00 |
| Nova Constantino | Paralegal | $265 | 0.6 | $159.00 |
| Matter Totals | | | 71.6 | $27,208.00 |

Matter No. 11 – Plan and Disclosure Statement Matters and Soliciation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $810 | 5.7 | $4,617.00 |
| Schuyler Carroll | Partner | $730 | 8.4 | $6,132.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Joseph Reiser | Partner | $650 | 3.2 | $2,080.00 |
| George Angelich | Partner | $530 | 121.3 | $64,289.00 |
| George Angelich | Partner | $550 | 2.0 | $1,100.00 |
| Jeff Rothleder | Associate | $485 | 1.5 | $727.50 |
| Katie Lane | Associate | $485 | 1.2 | $582.00 |
| Andrea Campbell | Associate | $340 | 79.4 | $26,996.00 |
| George Utlik | Associate | $320 | 364.5 | $116,640.00 |
| George Utlik | Associate | $355 | 2.2 | $781.00 |
| Lisa Indelicato | Paralegal | $270 | 4.1 | $1,107.00 |
| Matter Totals | | | 593.5 | $225,051.50 |

Matter No. 12 – Cash Collateral and DIP Financing

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 2.4 | $1,752.00 |
| George Angelich | Partner | $530 | 73.6 | $39,008.00 |
| Andrea Campbell | Associate | $340 | 19.4 | $6,596.00 |
| George Utlik | Associate | $320 | 33.4 | $10,688.00 |
| Lisa Indelicato | Paralegal | $270 | 0.9 | $243.00 |
| Matter Totals | | | 129.7 | $52,287.00 |

Matter No. 14 – Real Estate and Leasing and Executory Contracts

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $530 | 0.4 | $212.00 |
| Andrea Campbell | Associate | $340 | 3.0 | $1,020.00 |
| Matter Totals | | | 3.4 | $1,232.00 |

Matter No. 15 – Creditor Inquires

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.3 | $219.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Matter Totals | | | 0.3 | $219.00 |

Matter No. 17 – Investigation of Secured Creditor, Equipment Lessors and Lienholders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 12.1 | $8,833.00 |
| Alan Dubin | Partner | $665 | 0.4 | $266.00 |
| Carol Connor Cohen | Partner | $630 | 0.6 | $378.00 |
| Nancy Heermans | Partner | $620 | 81.3 | $50,406.00 |
| George Angelich | Partner | $530 | 71.0 | $37,630.00 |
| Andrew Udin | Associate | $510 | 55.2 | $28,152.00 |
| Andrea Campbell | Associate | $340 | 56.1 | $19,074.00 |
| George Utlik | Associate | $320 | 96.4 | $30,848.00 |
| Miriam McKibbon | Paralegal | $260 | 3.9 | $1,014.00 |
| Matter Totals | | | 377.0 | $176,601.00 |

Matter No. 19 – Chapter 5 Litigation, Collection, and Investigation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Nancy Heermans | Partner | $620 | 8.4 | $5,208.00 |
| George Angelich | Partner | $530 | 4.0 | $2,120.00 |
| Andrea Campbell | Associate | $340 | 28.1 | $9,554.00 |
| George Utlik | Associate | $320 | 3.3 | $1,056.00 |
| Matter Totals | | | 43.8 | $17,938.00 |

Matter No. 21 - Tax

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $340 | 0.3 | $102.00 |
| Matter Totals | | | 0.3 | $102.00 |

Matter No. 22 – Fee Applications

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.7 | $511.00 |
| George Angelich | Partner | $530 | 10.0 | $5,300.00 |
| George Angelich | Partner | $550 | 1.5 | $825.00 |
| David Kozlowski | Associate | $425 | 0.4 | $170.00 |
| Andrea Campbell | Associate | $340 | 42.3 | $14,382.00 |
| Andrea Campbell | Associate | $375 | 6.9 | $2,587.50 |
| George Utlik | Associate | $320 | 0.3 | $96.00 |
| Lisa Indelicato | Paralegal | $270 | 1.6 | $432.00 |
| Nova Constantino | Paralegal | $265 | 0.9 | $238.50 |
| Matter Totals | | | 64.6 | $24,542.00 |

Matter No. 24 – Creditor Information Sharing and 1102 Services

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Schuyler Carroll | Partner | $730 | 0.2 | $146.00 |
| George Angelich | Partner | $530 | 2.2 | $1,166.00 |
| Andrea Campbell | Associate | $340 | 4.1 | $1,394.00 |
| George Utlik | Associate | $320 | 1.9 | $608.00 |
| Matter Totals | | | 8.4 | $3,314.00 |

**EXHIBIT C**

| DISBURSEMENTS SUMMARY | |
|---|---|
| Duplicating | $1484.40 |
| Documents Imaging | $40.05 |
| Phone | $654.64 |
| Database Search | $66.56 |
| Taxicabs | $2,157.77 |
| Overtime Meals | $258.12 |
| Secretarial Overtime | $30.00 |
| Postage | $8.82 |
| Telecopier | $33.00 |
| Out of Town Transportation | $2,017.40 |
| Out of Town Lodging | $1,514.04 |
| Out of Town Meals | $309.61 |
| Professional Services | $1,278.00 |
| | |
| **Disbursements Total** | **$9,852.41** |

C-1

# EXHIBIT D

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1234358
Creditors                                                      Invoice Date   02/12/10
                                                               Client Number  032113
```

---

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2010

| | | Hours | Total |
|---|---|---|---|
| 00001 | Petition, Schedules, First Day Orders | 1.00 | 340.00 |
| 00002 | Case Management and Operating Reports | 2.90 | 986.00 |
| 00004 | Sale and Disposition of Assets | 8.20 | 4,949.00 |
| 00007 | Miscellaneous Motions and Objections | 4.30 | 2,279.00 |
| 00008 | Committee and Debtor Communications, Conference | 2.60 | 1,112.00 |
| 00010 | Professional Retention | 2.60 | 730.00 |
| 00012 | Cash Collateral and DIP Financing | .40 | 292.00 |
| Totals | | 22.00 | 10,688.00 |

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/28/10 | AK  CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding case and review docket re: the same. | .7 | 238.00 |
| 01/29/10 | AK  CAMPBELL | Revise Notice of Appearance. | .3 | 102.00 |

                                                        -------------
                        CURRENT FEES                        340.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
ANDREA K. CAMPBELL        1.0    at  $340.00 =      340.00
                         ----                    ----------
        TOTALS            1.0                       340.00

                SUBTOTAL FOR THIS MATTER              $340.00

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|------|------|
| 01/29/10 | AK  CAMPBELL | Gather and summarize critical dates in case and calendar the same. | .8 | 272.00 |
| 01/30/10 | AK  CAMPBELL | Review and revise Committee bylaws. | .4 | 136.00 |
| 01/30/10 | AK  CAMPBELL | Review and revise Committee worklist. | .2 | 68.00 |
| 01/30/10 | AK  CAMPBELL | Review of docket/notices of hearing for objection deadlines and other case status information. | 1.1 | 374.00 |
| 01/31/10 | AK  CAMPBELL | Telephone conference with G. Angelich and S. Carroll regarding Committee conference call agenda. | .4 | 136.00 |

```
                                                        -------------
                    CURRENT FEES                           986.00
```

                    TIMEKEEPER TIME SUMARY
```
-----------------------------------------------------------
ANDREA K. CAMPBELL        2.9   at  $340.00 =       986.00
                          ----               ---------
         TOTALS           2.9                       986.00
```

                    SUBTOTAL FOR THIS MATTER                $986.00

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 01/28/10 | SG  CARROLL | Review of motion related to sale and asset purchase agreement to develop strategy. | 1.3 | 949.00 |
| 01/28/10 | SG  CARROLL | Review of SEC filings and balance sheet. | .7 | 511.00 |
| 01/28/10 | SG  CARROLL | Telephone conference with committee re sale process. | .8 | 584.00 |
| 01/28/10 | SG  CARROLL | Consider recommendations to committee re sale, marketing process. | .8 | 584.00 |
| 01/28/10 | SG  CARROLL | Telephone conference with Glenn Moses re hiring local counsel. | .4 | 292.00 |
| 01/29/10 | SG  CARROLL | Consider strategy in relation to revised sun capital purchase agreement. | .8 | 584.00 |
| 01/31/10 | SG  CARROLL | Telephone conferences and meetings with George Angelich, Andrea Campbell re strategy in relation to revised Sun Capital purchase agreement. | .4 | 292.00 |
| 01/31/10 | GP  ANGELICH | Review changes to asset purchase agreement | .7 | 371.00 |
| 01/31/10 | AK  CAMPBELL | Review various versions of APA and analyze changes. | 2.3 | 782.00 |

```
                                            -------------
                    CURRENT FEES               4,949.00
```

```
                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------
        SCHUYLER CARROLL     5.2  at  $730.00 =   3,796.00
        GEORGE P. ANGELICH    .7  at  $530.00 =     371.00
        ANDREA K. CAMPBELL   2.3  at  $340.00 =     782.00
                             ----             ---------
                TOTALS       8.2                4,949.00
```

                    SUBTOTAL FOR THIS MATTER              $4,949.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/29/10 | GP  ANGELICH | Review initial pleadings for case | 2.7 | 1,431.00 |
| 01/29/10 | GP  ANGELICH | Outline issues and negotiation points for asset purchase agreement revisions | 1.6 | 848.00 |

CURRENT FEES                    2,279.00


TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      4.3   at  $530.00 =     2,279.00
                        ----                   ---------
         TOTALS         4.3                     2,279.00

SUBTOTAL FOR THIS MATTER              $2,279.00

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 01/29/10 | AK | CAMPBELL | Telephone conference with Debtors' counsel regarding case status and draft summary of the same for G. Angelich. | .8 | 272.00 |
| 01/29/10 | GP | ANGELICH | Phone calls and emails to Debtors' counsel | .4 | 212.00 |
| 01/31/10 | AK | CAMPBELL | Draft Committee call agenda including update on DIP/APA negotiations. | .6 | 204.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Daniel Lampert re apa negotiations | .4 | 212.00 |
| 01/31/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Andrea Campbell re apa negotiations | .4 | 212.00 |

```
                                            -------------
                    CURRENT FEES               1,112.00
```

```
                   TIMEKEEPER TIME SUMARY
          ----------------------------------------------
          GEORGE P. ANGELICH      1.2   at  $530.00 =    636.00
          ANDREA K. CAMPBELL      1.4   at  $340.00 =    476.00
                                  ----              ---------
                   TOTALS         2.6                1,112.00

                    SUBTOTAL FOR THIS MATTER           $1,112.00
```

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 39 of 162

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/29/10 | AK | CAMPBELL | Various correspondence regarding connections checks for retention application. | .4 | 136.00 |
| 01/29/10 | LA | INDELICATO | Draft committee bylaws. | 1.1 | 297.00 |
| 01/29/10 | LA | INDELICATO | Correspond with George Angelich and revise Notice of Appearance per his comments. | .2 | 54.00 |
| 01/29/10 | LA | INDELICATO | Review docket and several pleadings in preparation of retention application. | .9 | 243.00 |

```
                                                       -------------
                  CURRENT FEES                            730.00
```

```
              TIMEKEEPER TIME SUMARY
      ----------------------------------------------------
      ANDREA K. CAMPBELL      .4   at  $340.00 =    136.00
      LISA INDELICATO        2.2   at  $270.00 =    594.00
                            ----                 ---------
           TOTALS            2.6                    730.00

              SUBTOTAL FOR THIS MATTER              $730.00
```

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 40 of 162

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 01/28/10 | SG  CARROLL | Revisions to motion to approve DIP financing, proposed budget, analyze problems and potential objections. | .4 | 292.00 |

CURRENT FEES                           292.00

TIMEKEEPER TIME SUMARY
-------------------------------------------------------

| SCHUYLER CARROLL | .4 | at $730.00 = | 292.00 |
|------------------|----|--------------|--------|
| TOTALS | 0.4 | | 292.00 |

SUBTOTAL FOR THIS MATTER                  $292.00

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 41 of 162

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
| --- | --- | --- | --- |
| **PARTNER** | | | |
| SCHUYLER CARROLL            BR, 1993 (NY) | 5.60 | 730.00 | 4,088.00 |
| GEORGE F. ANGELICH          BR, 2000 (PA), 2003 (DC), 2005 (NY) | 6.20 | 530.00 | 3,286.00 |
| **ASSOCIATES** | | | |
| ANDREA K. CAMPBELL          BR, 2008 (FL), 2009 (VA, DC) | 8.00 | 340.00 | 2,720.00 |
| **PARAPROFESSIONALS** | | | |
| LISA INDELICATO             BR | 2.20 | 270.00 | 594.00 |
| | 22.00 | | 10,688.00 |

**Blended Rate: 485.82**

BF:     Banking and Finance
BR:     Bankruptcy and Reorganization
CORP:   Corporate
EMPL:   Employment Law
HEALTH: Health Law
INTL:   International Law
LDR:    Litigation Dispute Resolution
RE:     Real Estate

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 43 of 162

CURRENT FEES FOR ALL MATTERS                    10,688.00

TOTAL AMOUNT OF THIS INVOICE                  $10,688.00

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured Creditors

Invoice Number 1234358
Invoice Date   02/12/10
Client Number  032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    $10,688.00

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

Bank:                Wachovia Bank, NA
Address:             Roanoke, VA
ABA#:                051400549
SWIFT CODE:          PNBPUS33 (for international use)
Account #:           2065204060070
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

Please reference the following:
                     Client #       032113
                     Client Name    Protective Products, Inc. - Official Committee of U
                     Invoice Number 1234358

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

**ARENT FOX LLP**

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number  ******
Creditors                                                      Invoice Date    02/28/10
                                                               Client Number   032113
```

-----------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2010

| Code | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 2,599.05 |
| 00001 | Petition, Schedules, First Day Orders | 6.20 | 1,984.00 |
| 00002 | Case Management and Operating Reports | 2.30 | 728.00 |
| 00003 | Corporate and Business Matters | 5.80 | 3,074.00 |
| 00004 | Sale and Disposition of Assets | 75.20 | 31,112.00 |
| 00007 | Miscellaneous Motions and Objections | 18.80 | 9,213.00 |
| 00008 | Committee and Debtor Communications, Conference | 66.70 | 32,093.00 |
| 00010 | Professional Retention | 26.90 | 9,409.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 1.60 | 544.00 |
| 00012 | Cash Collateral and DIP Financing | 30.80 | 11,003.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 18.80 | 9,231.00 |
| 00020 | Contracts | 44.00 | 23,320.00 |
| 00022 | Fee Applications | 5.10 | 1,989.50 |
| | Totals | 302.20 | 136,299.55 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 02/17/10 | POSTAGE User Harold Rivera produced $1.50 in postage on 02/17/2010 at 15:51 hrs | 1.50 |
| 02/17/10 | POSTAGE User Harold Rivera produced $7.32 in postage on 02/17/2010 at 15:51 hrs | 7.32 |
| | **TOTAL FOR: POSTAGE** | **8.82** |
| 02/16/10 | DUPLICATING SUMMARY User Andrea Campbell copied 111 on 02/16/2010 at 17:24 hrs | 22.20 |
| 02/16/10 | DUPLICATING SUMMARY User Harold Rivera copied 240 on 02/16/2010 at 15:29 hrs | 48.00 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **70.20** |
| 02/17/10 | DOCUMENT IMAGING User Carol Lopez scanned 67 on 02/17/2010 at 18:18 hrs | 10.05 |
| 02/17/10 | DOCUMENT IMAGING User Carol Lopez scanned 67 on 02/17/2010 at 18:28 hrs | 10.05 |
| | **TOTAL FOR: DOCUMENT IMAGING** | **20.10** |
| 02/17/10 | TELECOPIER User Carol Lopez faxed 10 pages to (954) 377-0973, on 02/17/2010 at 23:47 hrs | 15.00 |
| | **TOTAL FOR: TELECOPIER** | **15.00** |
| 02/19/10 | TAXICABS - ANDREA CAMPBELL TAXI CAB FROM ARENTFOX TO HOME | 15.00 |
| 02/09/10 | TAXICABS - GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: FT LAUDERDALE | 60.00 |
| 02/09/10 | TAXICABS - GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: FORT LAUDERDALE, FL | 23.00 |
| | **TOTAL FOR: TAXICABS** | **98.00** |
| 02/09/10 | MEALS - GEORGE ANGELICH MEALS:G MOSES: LOCAL COUNSEL:TRAVEL DEST: FORT LAUDERDALE | 55.20 |
| | **TOTAL FOR: MEALS** | **55.20** |
| 02/09/10 | OUT-OF-TOWN TRANSPORTATION - GEORGE ANGELICH JETBLUE:TRAVEL DEST: FORT | 495.20 |

|            |                                                                                  |          |
|------------|----------------------------------------------------------------------------------|----------|
|            | LAUDERDALE                                                                       |          |
| 02/09/10   | OUT-OF-TOWN TRANSPORTATION -  GEORGE ANGELICH JETBLUE:TRAVEL DEST: FT LAUDERDALE  | 575.40   |

**TOTAL FOR: OUT-OF-TOWN TRANSPORTATION   1,070.60**

| 02/09/10 | OUT OF TOWN LODGING -  GEORGE ANGELICH RIVERSIDE HOTEL:TRAVEL DEST: FT LAUDERDALE       | 574.98 |
| 02/09/10 | OUT OF TOWN LODGING -  GEORGE ANGELICH RIVERSIDE HOTEL:TRAVEL DEST: FORT LAUDERDALE, FL | 530.58 |

**TOTAL FOR: OUT OF TOWN LODGING     1,105.56**

| 02/09/10 | OUT-OF-TOWN MEALS -  GEORGE ANGELICH MEAL:TRAVEL DEST: FORT LAUDERDALE   | 58.17 |
| 02/09/10 | OUT-OF-TOWN MEALS -  GEORGE ANGELICH MEALS:TRAVEL DEST: FT LAUDERDALE    | 97.40 |

**TOTAL FOR: OUT-OF-TOWN MEALS       155.57**

```
                                       -------------
           CURRENT CHARGES                 2,599.05

           SUBTOTAL FOR THIS MATTER        $2,599.05
```

(00001) MATTER NUMBER
RE:    Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 02/03/10 | GV  UTLIK | Review the Debtors first day affidavit, motion to obtain secured post-petition debtor in possession financing to utilize cash collateral. | 1.4 | 448.00 |
| 02/04/10 | GV  UTLIK | Review the Debtors' Schedules and Statement of Financial Affairs. | 2.3 | 736.00 |
| 02/04/10 | GV  UTLIK | Work with George Angelich proposing grounds for reconsideration of the Interim DIP Financing Order and grounds for the Committees objections. | .3 | 96.00 |
| 02/04/10 | GV  UTLIK | Analyze the Debtors payments made within the preference period. | 1.4 | 448.00 |
| 02/05/10 | GV  UTLIK | Review the Debtors budget provided in support of the DIP Financing arrangement. | .4 | 128.00 |
| 02/16/10 | GV  UTLIK | Review the Debtors schedules to determine priority claims. | .4 | 128.00 |

```
                                                  -------------
                        CURRENT FEES                 1,984.00
```

```
                    TIMEKEEPER TIME SUMARY
        --------------------------------------------------------
        GEORGE V. UTLIK        6.2    at  $320.00 =    1,984.00
                               ----                   ---------
                TOTALS         6.2                     1,984.00
```

                    SUBTOTAL FOR THIS MATTER                $1,984.00

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 02/01/10 | AK | CAMPBELL | PPI - Discuss objection deadlines with local counsel. | .3 | 102.00 |
| 02/02/10 | NA | CONSTANTINO | Prepare pro hac applications and proposed orders for SGC and GPA | .9 | 238.50 |
| 02/08/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .2 | 53.00 |
| 02/09/10 | NA | CONSTANTINO | Prepare trial file for G. Angelich | .1 | 26.50 |
| 02/10/10 | AK | CAMPBELL | Review R. Patrick Caldwell district court case for developments. | .6 | 204.00 |
| 02/23/10 | JD | VANACORE | Review and revise first supplemental affidavit regarding retention; conference with Andrew Silfen regarding same. | .2 | 104.00 |

```
                                                     -------------
              CURRENT FEES                                 728.00
```

```
                  TIMEKEEPER TIME SUMARY
     ---------------------------------------------------------
     JEFFREY VANACORE          .2   at  $520.00 =      104.00
     ANDREA K. CAMPBELL        .9   at  $340.00 =      306.00
     NOVA A. CONSTANTINO      1.2   at  $265.00 =      318.00
                             ----                  ---------
          TOTALS             2.3                     728.00
```

```
              SUBTOTAL FOR THIS MATTER              $728.00
```

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 50 of 162

(00003) MATTER NUMBER
RE:   Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 02/01/10 | GP | ANGELICH | Review documents and materials re: sale. | 2.2 | 1,166.00 |
| 02/05/10 | GP | ANGELICH | Revise draft limited object to retention of Bayshore Partners | 1.8 | 954.00 |
| 02/16/10 | GP | ANGELICH | Prepare for contested Final DIP hearing Sale hearing | 1.8 | 954.00 |

CURRENT FEES                                        3,074.00

TIMEKEEPER TIME SUMARY

| GEORGE P. ANGELICH | 5.8 | at | $530.00 = | 3,074.00 |
|--------------------|-----|----|-----------|----------|
| TOTALS | 5.8 | | | 3,074.00 |

SUBTOTAL FOR THIS MATTER                         $3,074.00

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 51 of 162

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 02/01/10 | SG | CARROLL | Meetings with George Angelich re strategy in relation to revised Sun Capital purchase agreement, preparation for telephone conference with committee. | .6 | 438.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Review K&E revisions to APA. | .6 | 204.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Review correspondence and research from local counsel related to valuation of avoidance actions for sale. | .9 | 306.00 |
| 02/04/10 | SG | CARROLL | Review and consider various strategies in relation to Sun Capital efforts to amend (downward) purchase agreement. | .3 | 219.00 |
| 02/05/10 | GV | UTLIK | Review the Asset Purchase Agreement. | .6 | 192.00 |
| 02/05/10 | SG | CARROLL | E-mails with George Angelich, Glenn Moses re debtor's amended asset purchase agreement. | .4 | 292.00 |
| 02/06/10 | AK | CAMPBELL | Draft Committee update regarding Debtors' revised APA and emergency motion for court to hear on February 10th. | .3 | 102.00 |
| 02/07/10 | AK | CAMPBELL | Phone conference with G. Angelich regarding amended APA and accompanying amendment to DIP loan agreement. | .6 | 204.00 |
| 02/07/10 | AK | CAMPBELL | Draft objection to Debtors' emergency motion to approve amended APA. | 2.6 | 884.00 |
| 02/08/10 | AK | CAMPBELL | Review and revise limited objection to Amended APA. | 2.1 | 714.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to amended APA. | 1.3 | 442.00 |
| 02/11/10 | AK | CAMPBELL | Review APA for objection issues. | 1.3 | 442.00 |
| 02/12/10 | AK | CAMPBELL | Research on sale objection points. | .6 | 204.00 |
| 02/13/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 2.3 | 782.00 |
| 02/15/10 | AK | CAMPBELL | Draft objection to sale; correspond with G. Angelich re: the same. | 2.3 | 782.00 |
| 02/15/10 | GV | UTLIK | Review Schedule of Assumed Avoidance Actions as part of the APA and compare the Debtors list of parties received payments within the preference period to determine the value of the claims being acquired by the Purchaser. | 3.4 | 1,088.00 |
| 02/16/10 | GV | UTLIK | Communications with George Angelich regarding certain priority claims scheduled by the Debtors and proposed to be paid out of the sale proceeds. | .2 | 64.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/16/10 | AK | CAMPBELL | Draft sale objection; discuss the same with G. Angelich. | 1.6 | 544.00 |
| 02/16/10 | AK | CAMPBELL | Review analysis of avoidance actions. | .3 | 102.00 |
| 02/16/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding sale objection points. | .4 | 136.00 |
| 02/16/10 | AK | CAMPBELL | Review amended asset purchase agreement. | 1.3 | 442.00 |
| 02/16/10 | JN | ROTHLEDER | Conferences and correspond with A. Campbell regarding issues of concern in sale motions. | .4 | 194.00 |
| 02/16/10 | AI | SILFEN | Various telephone call and negotiation regarding sale and financing and settlement. | 1.2 | 972.00 |
| 02/17/10 | AK | CAMPBELL | Draft and revise sale objection. | 5.1 | 1,734.00 |
| 02/17/10 | AK | CAMPBELL | Continue to review and mark up APA. | .7 | 238.00 |
| 02/17/10 | AK | CAMPBELL | Discussions with G. Utlik regarding sale objection points. | .4 | 136.00 |
| 02/17/10 | AK | CAMPBELL | Revise sale objection; discuss issues regarding the same with G. Angelich and G. Utlik. | 4.4 | 1,496.00 |
| 02/17/10 | GV | UTLIK | Work with George Angelich reviewing the Asset Purchase Agreement, identifying and discussing grounds for the Committees limited objection. | 5.2 | 1,664.00 |
| 02/17/10 | GV | UTLIK | Prepare a list of grounds for objections with references to the objectionable provisions in the Asset Purchase Agreement. | 1.8 | 576.00 |
| 02/17/10 | GV | UTLIK | Mark up the Asset Purchase Agreement and forward to local counsel for review. | 1.2 | 384.00 |
| 02/17/10 | GV | UTLIK | Work with Andrea Campbell on revising the Committees objection to the sale motion. | .7 | 224.00 |
| 02/17/10 | GV | UTLIK | Review and revise the Committees limited objection to the sale motion. | 2.4 | 768.00 |
| 02/17/10 | SG | CARROLL | E-mails with George Angelich re review of issues related to sale and auction. | .4 | 292.00 |
| 02/18/10 | GV | UTLIK | Work with Andrew Campbell on the Committees limited objection to the Debtors sale motion. | .4 | 128.00 |
| 02/18/10 | GV | UTLIK | Review markup of the Committees limited objection to the sale motion by George Angelich. | .3 | 96.00 |
| 02/18/10 | GV | UTLIK | Review, revise and finalize the Committees limited objection to the Debtors motion for sale of assets pursuant to section 363 of the Bankruptcy Code. | 3.9 | 1,248.00 |
| 02/18/10 | GV | UTLIK | Communications with local counsel regarding the Committees limited objection the Debtors sale motion. | .1 | 32.00 |
| 02/18/10 | GV | UTLIK | Communications with George Angelich regarding the Committees limited objection the Debtors sale motion. | .2 | 64.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 53 of 162

| 02/18/10 | GV | UTLIK    | Review the Debtors first day affidavit and the Forbearance Agreement with the Debtor's lender to determine the reasons for the sale through the bankruptcy process. | .6 | 192.00 |
|---|---|---|---|---|---|
| 02/18/10 | AK | CAMPBELL | Revise sale objection; work with G. Utlik on the same. | 3.2 | 1,088.00 |
| 02/18/10 | AK | CAMPBELL | Review final sale objection. | .3 | 102.00 |
| 02/18/10 | AK | CAMPBELL | Draft Committee update email regarding sale objection. | .2 | 68.00 |
| 02/19/10 | SG | CARROLL  | E-mails with with George Angelich, Andrew Silfen re review of certain disputed issues related to submission of sale order, development of strategy related to proper allocation of purchase price. | .4 | 292.00 |
| 02/19/10 | AK | CAMPBELL | Various correspondence with G. Angelich related to sale order and hearing. | .4 | 136.00 |
| 02/21/10 | SG | CARROLL  | Telephone calls and e-mails with George Angelich re review of certain disputed issues related to submission of sale order. | .7 | 511.00 |
| 02/22/10 | GV | UTLIK    | Communications with George Angelich regarding the auction and the final purchase price. | .2 | 64.00 |
| 02/22/10 | GV | UTLIK    | Review engagement letter and retention application and order approving employment of the investment banker to determine the proper amount of their transaction fees and expenses. | .6 | 192.00 |
| 02/22/10 | SG | CARROLL  | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/23/10 | SG | CARROLL  | Meetings and e-mails with George Angelich re debtor's proposed retention of employee post-closing, concerns related to divided loyalty. | .4 | 292.00 |
| 02/23/10 | AK | CAMPBELL | Review final sale order. | .3 | 102.00 |
| 02/24/10 | AK | CAMPBELL | Review subcontract agreement proposed by Debtors and discuss with G. Angelich. | .4 | 136.00 |
| 02/24/10 | AK | CAMPBELL | Review APA for effect of government contract assignment on purchase price or other points relevant to subcontract agreement; correspondence with G. Angelich and S. Hausner re: the same. | 1.7 | 578.00 |
| 02/24/10 | SG | CARROLL  | Telephone calls and e-mails with George Angelich, Sandy Hausner re analysis of issues related to closing and delays. | .6 | 438.00 |
| 02/24/10 | SH | HAUSNER  | Review APA and Subcontractors Agreement. | 2.8 | 2,086.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/10 | SG | CARROLL | E-mails with George Angelich re closing issues. | .2 | 146.00 |
| 02/25/10 | SH | HAUSNER | Review Subcontract Agreement; review Second Amended APA and supplemental documents. | 3.2 | 2,384.00 |
| 02/25/10 | AK | CAMPBELL | Review subcontract agreement and certain provisions of APA; discuss the same with G. Angelich and S. Hausner. | 2.6 | 884.00 |
| 02/26/10 | SH | HAUSNER | Follow up with G. Angelich re: PPA and Subcontract Agreement; conference call. | 2.8 | 2,086.00 |
| 02/26/10 | AK | CAMPBELL | Review Debtors' notice of additional time needed for closing. | .2 | 68.00 |

```
                                              -------------
          CURRENT FEES                          31,112.00
```

### TIMEKEEPER TIME SUMARY

```
---------------------------------------------------------
ANDREW I. SILFEN         1.2    at  $810.00 =        972.00
SANFORD HAUSNER          8.8    at  $745.00 =      6,556.00
SCHUYLER CARROLL         4.6    at  $730.00 =      3,358.00
JEFFREY ROTHLEDER         .4    at  $485.00 =        194.00
ANDREA K. CAMPBELL      38.4    at  $340.00 =     13,056.00
GEORGE V. UTLIK         21.8    at  $320.00 =      6,976.00
                        ----                    ---------
          TOTALS        75.2                      31,112.00

          SUBTOTAL FOR THIS MATTER               $31,112.00
```

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 02/01/10 | GP | ANGELICH | Review documents and materials re: sale. | 2.3 | 1,219.00 |
| 02/01/10 | GP | ANGELICH | Review correspondence from Glenn Moses re: tax refund allocation. | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Draft and transmit email to CIBC's counsel, Larry Glick, re document production and perfection package | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Review 2004 notice from Office of United States Trustee | .1 | 53.00 |
| 02/03/10 | GP | ANGELICH | Outline preference issues for research and analysis by Andrew Udin and Nancy Heermans | .4 | 212.00 |
| 02/03/10 | GP | ANGELICH | Summarize DIP negotiations for Schuyler Carroll re settlement discussion with Larry Glick | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Review asset sale materials | 1.8 | 954.00 |
| 02/05/10 | GV | UTLIK | Perform legal research regarding priority of Deferred Prosecution Agreement. | .4 | 128.00 |
| 02/09/10 | GV | UTLIK | Work with George Angelich to prepare for the final hearing and to address retention application and related issues with investment bankers. | .9 | 288.00 |
| 02/09/10 | GV | UTLIK | Review section 328 of the Bankruptcy Code and Bankruptcy Rule 2014 requirements for employment of the Debtors professionals. | .3 | 96.00 |
| 02/09/10 | GV | UTLIK | Perform research of the case law addressing the requirement of employment of investment bankers pursuant to section 328 of the Bankruptcy Code. | .8 | 256.00 |
| 02/16/10 | AK | CAMPBELL | Review recently granted orders of the court. | 1.1 | 374.00 |
| 02/16/10 | AK | CAMPBELL | Review status of R. Patrick Caldwell criminal case. | .2 | 68.00 |
| 02/16/10 | GP | ANGELICH | Prepare settlement outline | 1.2 | 636.00 |
| 02/18/10 | GP | ANGELICH | Revise sale objection. | 1.1 | 583.00 |
| 02/19/10 | GP | ANGELICH | Negotiate and revise sale order. | 5.2 | 2,756.00 |
| 02/22/10 | GP | ANGELICH | Negotiate final revisions to Sale Order and address calculation of Bayshore partners' fee. | 1.9 | 1,007.00 |
| 02/22/10 | GP | ANGELICH | Outline issues for email to Committee | .4 | 212.00 |

|  |  |  |  |  | ------------- |
| CURRENT FEES |  |  |  |  | 9,213.00 |

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 56 of 162

```
                    TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        GEORGE P. ANGELICH      15.1    at  $530.00 =      8,003.00
        ANDREA K. CAMPBELL       1.3    at  $340.00 =        442.00
        GEORGE V. UTLIK          2.4    at  $320.00 =        768.00
                                ----                     ---------
              TOTALS            18.8                       9,213.00

                    SUBTOTAL FOR THIS MATTER                     $9,213.00
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 02/01/10 | GP | ANGELICH | Prepare for Committee conference call | .8 | 424.00 |
| 02/01/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail re: case status and discussions over asset purchase agreement. | .3 | 159.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Corey Fox, counsel to Sun, to discuss apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Larry Glick, counsel to CIBC, to discuss DIP Loan and apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Glenn Moses re: apa negotiations. | .1 | 53.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Jeremy Liss, counsel to Sun, to discuss possible escrow of tax refund or true up accounting. | .4 | 212.00 |
| 02/01/10 | GP | ANGELICH | Committee conference call to discuss case status, strategy and outline issues. | .6 | 318.00 |
| 02/01/10 | GP | ANGELICH | Phone call to Steve Zuckerman, Debtors' investment banker, to discuss status of apa negotiations, debtors' operations, cash burn rate, the tax refund, other potential bidders, CIBC's threat to declare a default, and status of business operations. | .1 | 53.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Committee conference call. | .7 | 238.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Draft minutes from Committee call. | .4 | 136.00 |
| 02/02/10 | AK | CAMPBELL | Draft and send Committee Update including critical dates memo and working group list. | 1.3 | 442.00 |
| 02/02/10 | AK | CAMPBELL | Telephone conference with Debtors' professionals regarding case status. | .8 | 272.00 |
| 02/02/10 | AK | CAMPBELL | Draft, revise and send Committee update on 2004 Exam and discussions with Debtors. | .6 | 204.00 |
| 02/02/10 | GP | ANGELICH | Telephone conference re case status with Jordi Guso and Debi Galler | 1.0 | 530.00 |
| 02/02/10 | GP | ANGELICH | Conference call with Steve Zuckerman (Debtors' investment banker); Jordi Guso and Daniel Lampert (Debtors' counsel) and Andrea Campbell to review case status, Debtors' operations, liquidity, sale process and restructuring alternatives | .8 | 424.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/10 | GP | ANGELICH | Revise correspondence to Committee re 2004 examination by Office of United States Trustee | .2 | 106.00 |
| 02/02/10 | GP | ANGELICH | Confer with Glenn Moses re 2004 exam and status of negotiations | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Udin and outline perfection and lien analysis | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Draft and transmit email to Larry Glick detailing issues and concerns and requesting meeting | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .4 | 212.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Glenn Moses re 2004 examination by Office of United States Trustee | .1 | 53.00 |
| 02/02/10 | GP | ANGELICH | Meet and confer with Andrew Silfen re case status, strategy and issues with sale and DIP | 1.0 | 530.00 |
| 02/02/10 | GP | ANGELICH | Correspond with Jordi Guso re issues for discussion with Committee and investment banker | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Phone conference with counsel to CIBC, Larry Glick and Milly Chow | 1.1 | 583.00 |
| 02/03/10 | GP | ANGELICH | Phone call to Jordi Guso to discuss possible DIP settlement | .1 | 53.00 |
| 02/03/10 | GP | ANGELICH | Phone call from Larry Glick to discuss consensual resolution to possible DIP funding | .2 | 106.00 |
| 02/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re case status and objectives for negotiating DIP issues | .3 | 159.00 |
| 02/04/10 | AK | CAMPBELL | Conference call with Committee and Debtors regarding case status. | 1.2 | 408.00 |
| 02/04/10 | GP | ANGELICH | Phone call from Glenn Moses to discuss negotiations over DIP and sale | .4 | 212.00 |
| 02/04/10 | GP | ANGELICH | Prepare for conference call with Committee and Debtors' | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Conference call with Committee and presentation from Debtors' counsel, financial advisor and management | 1.1 | 583.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrea Campbell re action items | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Confer with Schuyler Carroll re DIP issues and possible objection | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Confer with Andrew Udin re issues with tax refunds and liens | .6 | 318.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, Office of United States Trustee | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Phone call to Jordi Guso re DIP hearing and possible adjournment | .1 | 53.00 |
| 02/04/10 | GP | ANGELICH | Correspond by email with Ariel Rodriguez re issues with DIP financing motion | .1 | 53.00 |
| 02/05/10 | AK | CAMPBELL | Telephone conference with Debtors' CFO regarding tax refund. | .7 | 238.00 |

| 02/05/10 | GP | ANGELICH | Tax refund discussion with Debtors' counsel, and Debtors' management | .5 | 265.00 |
|---|---|---|---|---|---|
| 02/05/10 | GP | ANGELICH | Phone call with Jordi Guso re restructuring DIP issues | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Confer with Andrew Udin and George Utlik and discuss tax issues | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Larry Glick re restructuring DIP | .3 | 159.00 |
| 02/05/10 | GP | ANGELICH | Confer with Schuyler Carroll re case issues and restructuring DIP | .4 | 212.00 |
| 02/05/10 | GP | ANGELICH | Phone call with Glenn Moses re restructuring DIP | .3 | 159.00 |
| 02/05/10 | GP | ANGELICH | Emails with Jordi Guso re retention of Bayshore Partners | .2 | 106.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors' counsel and the Debtors' management regarding tax refund. | .5 | 160.00 |
| 02/05/10 | GV | UTLIK | Telephone conference with the Debtors counsel regarding outstanding issues under the interim order and with the DIP financing arrangement. | .4 | 128.00 |
| 02/05/10 | GV | UTLIK | Telephone call with George Angelich and Larry Glick regarding the Debtor DIP financing arrangement and post-sale issues. | .3 | 96.00 |
| 02/08/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman re: objection to Bayshore retention. | .7 | 371.00 |
| 02/09/10 | GP | ANGELICH | Phone calls and emails with Steve Zuckerman and Glenn Moses re: proposal from Bayshore to settle Committee issues with Sec. 328 retention. | .6 | 318.00 |
| 02/09/10 | GP | ANGELICH | Phone calls with Steve Zuckerman and Glenn Moses re: modification to Bayshore retention. | .4 | 212.00 |
| 02/09/10 | GP | ANGELICH | Phone conference with Debtors' counsel and CIBC counsel. | .4 | 212.00 |
| 02/10/10 | GP | ANGELICH | Phone calls and conferences with Steve Zuckerman and Glenn Moses re: Bayshore Retention. | .6 | 318.00 |
| 02/10/10 | GP | ANGELICH | Phone calls with Larry Glick re: potential resolutions of DIP Objection. | .6 | 318.00 |
| 02/10/10 | AK | CAMPBELL | Draft committee correspondence related to hearing on February 10th. | .4 | 136.00 |
| 02/11/10 | GP | ANGELICH | Confer with Sun Capital counsel Patrick Nash re: document request. | .2 | 106.00 |
| 02/11/10 | GP | ANGELICH | Confer with Jordi Guso re: document request. | .3 | 159.00 |
| 02/11/10 | GP | ANGELICH | Confer with Schuyler Carroll re: objection to sale, issues with proposed sale, government contracts; cure costs, avoidance actions, D&O claims and potential liquidation. | .8 | 424.00 |
| 02/11/10 | GP | ANGELICH | Confer with Larry Glick re: Committee document request. | .2 | 106.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 60 of 162

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 02/11/10 | GP | ANGELICH | Confer with Schyuler Carroll re: sale objection and contested hearing strategy. | .7 | 371.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Jordi Guso re: status of sale. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone calls with Glenn Moses re: sale and motion. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Patrice Nash; stalking house counsel. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Phone call with Larry Glick re: sale process. | .3 | 159.00 |
| 02/15/10 | GP | ANGELICH | Prepare for committee conference call. | .8 | 424.00 |
| 02/15/10 | GP | ANGELICH | Attend and request issues during committee conference call. | .8 | 424.00 |
| 02/15/10 | AK | CAMPBELL | Committee conference call regarding case status. | .5 | 170.00 |
| 02/15/10 | AK | CAMPBELL | Review and revise Debtors' proposed confidentiality agreement. | 1.1 | 374.00 |
| 02/16/10 | AK | CAMPBELL | Finalize bylaws and send to Committee for signatures. | .4 | 136.00 |
| 02/16/10 | GP | ANGELICH | Confer with Andrea Campbell re arguments for inclusion in sale objection | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Conference call with Steve Zuckerman and Scott Saunders re revisions to Bayshore retention order | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Email to Jordi Guso requesting document production and opposing statement that Committee has waived document request | .1 | 53.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Jordi Guso re concerns over D&O claims and sale of actions | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Larry Glick re DIP Objection | .5 | 265.00 |
| 02/16/10 | GP | ANGELICH | Phone call from Ariel Rodriguez, UST, re addition of committee members | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call with Steve Zuckerman re revisions to Bayshore retention order by CIBC | .2 | 106.00 |
| 02/16/10 | GP | ANGELICH | Phone call to Tim Fiess, Committee member to outline case status | .1 | 53.00 |
| 02/16/10 | GP | ANGELICH | Teleconference with Glenn Moses re proposed settlement | .7 | 371.00 |
| 02/17/10 | GP | ANGELICH | Phone call with Larry Glick re: settlement proposals. | .4 | 212.00 |
| 02/18/10 | GP | ANGELICH | Attend Auction. | 7.3 | 3,869.00 |
| 02/18/10 | GP | ANGELICH | Prepare for sale hearing. | 1.9 | 1,007.00 |
| 02/18/10 | GP | ANGELICH | Prepare for committee conference call and outline issues. | .4 | 212.00 |
| 02/18/10 | GP | ANGELICH | Present issues during committee conference call. | .9 | 477.00 |
| 02/18/10 | GP | ANGELICH | Phone calls with Larry Glick re: possible settlement of DIP objections. | .8 | 424.00 |
| 02/18/10 | GP | ANGELICH | Review settlement correspondence from Larry Glick. | .3 | 159.00 |

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 61 of 162

| 02/18/10 | AK | CAMPBELL | Call with committee regarding sale of assets; set up next call re: the same. | .6 | 204.00 |
| 02/18/10 | AK | CAMPBELL | Conference call with Committee on sale auction results and status of sale objection. | .6 | 204.00 |
| 02/19/10 | GP | ANGELICH | Prepare for Sale hearing. | 1.2 | 636.00 |
| 02/21/10 | GP | ANGELICH | Confer with Jordi Guso re: calculation of Bayshore fee. | .3 | 159.00 |
| 02/22/10 | GV | UTLIK | Telephone call with George Angelich regarding the APA provisions related to break up fees and expenses as well as transactions fees to be paid to the investment bankers. | .2 | 64.00 |
| 02/22/10 | GP | ANGELICH | Review draft order continuing DIP hearing | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Emails to Jordi Guso requesting discussion re Bayshore fee | .2 | 106.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Jordi Guso re Bayshore fee | .1 | 53.00 |
| 02/22/10 | GP | ANGELICH | Phone call with Glenn Moses re submission of Final DIP Order and discussions re Bayshore fee | .2 | 106.00 |
| 02/22/10 | AK | CAMPBELL | Draft email to Committee regarding Sale Hearing. | 1.1 | 374.00 |
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee related to Committee call and bylaws. | .8 | 272.00 |
| 02/23/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding agenda for Committee call. | .8 | 272.00 |
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso re Debtors' retention of a wind down officer. | .1 | 53.00 |
| 02/23/10 | GP | ANGELICH | Confer with Schuyler Carroll re case status | .6 | 318.00 |
| 02/23/10 | GP | ANGELICH | Correspond and confer with Jordi Guso re: uses of estate funds. | .7 | 371.00 |
| 02/23/10 | GP | ANGELICH | Review correspondence from Jordi Guso and respond re: rentention of Frank Jamout as wind down officer and related expenses. | .8 | 424.00 |
| 02/23/10 | GP | ANGELICH | Draft and revise email to committee members re: case status. | .7 | 371.00 |
| 02/24/10 | GP | ANGELICH | Correspond with Jordi Guso re: estates cash position. | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Review supplemental disclosures for Arent Fox retention. | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Conferences with Andrea Campbell and Sandy Hausner re: subcontract agreement. | 1.6 | 848.00 |
| 02/24/10 | AK | CAMPBELL | Conference call with Committee. | .9 | 306.00 |
| 02/24/10 | AK | CAMPBELL | Review various correspondence from J. Guso regarding sale cash analysis, debtors' plan to draw down on DIP and other issues. | 1.1 | 374.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 62 of 162 ******
Invoice Number

| 02/24/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding committee conference call and correspondence with J. Guso. | .8 | 272.00 |
| 02/25/10 | AK | CAMPBELL | Schedule and calendar committee call. | .2 | 68.00 |
| 02/25/10 | GP | ANGELICH | Confer with Sandy Hausner and Andrea Campbell re: subcontract agreement. | 1.9 | 1,007.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso re: cure payments and critical vendor payments. | .4 | 212.00 |
| 02/25/10 | GP | ANGELICH | Confer with Jordi Guso and Larry Glick re: adjournment of Final DIP hearing. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Confer with Andrea Campbell and Sandy Hausner re: government contracts. | 1.4 | 742.00 |
| 02/26/10 | GP | ANGELICH | Confer with Jordi Guso re: closing. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Phone call with Jordi Guso re: extension request from Sun. | .3 | 159.00 |
| 02/26/10 | GP | ANGELICH | Confer with Committee chair re: rescheduling of committee call. | .3 | 159.00 |
| 02/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and Committee regarding conference call. | .3 | 102.00 |
| 02/26/10 | AK | CAMPBELL | Contact UST for information regarding potential committee members and correspondence with G. Angelich and S. Brown regarding the same. | .3 | 102.00 |

```
                                              -------------
              CURRENT FEES                      32,093.00


                  TIMEKEEPER TIME SUMARY
          -----------------------------------------------
    GEORGE P. ANGELICH    49.7   at  $530.00 =   26,341.00
    ANDREA K. CAMPBELL    15.6   at  $340.00 =    5,304.00
    GEORGE V. UTLIK        1.4   at  $320.00 =      448.00
                          ----                 ----------
         TOTALS           66.7                  32,093.00


              SUBTOTAL FOR THIS MATTER            $32,093.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 02/01/10 | AK | CAMPBELL | PPI - Various correspondence related to connections checks for retention. | .4 | 136.00 |
| 02/01/10 | AK | CAMPBELL | PPI - Revise Arent Fox retention application docs. | 2.1 | 714.00 |
| 02/02/10 | AK | CAMPBELL | Review Debtors' pleadings and compile list of interested parties for retention application. | 3.2 | 1,088.00 |
| 02/02/10 | AK | CAMPBELL | Draft and revise Silfen Declaration. | 1.1 | 374.00 |
| 02/03/10 | AK | CAMPBELL | Review and revise retention application documents; correspond with Committee chair, local counsel and G. Angelich regarding the same. | 2.9 | 986.00 |
| 02/03/10 | AK | CAMPBELL | Begin to draft objection to retention of Debtors' investment banker. | 1.1 | 374.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to Bayshore Partners retention. | 5.4 | 1,836.00 |
| 02/04/10 | AK | CAMPBELL | Revise Arent Fox retention application and Silfen Declaration; correspondence with Committee Chair and S. Carroll regarding the same. | 1.1 | 374.00 |
| 02/04/10 | SG | CARROLL | Review and revise retention application and declaration in support. | .6 | 438.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise objection to Bayshore Partners. | 1.7 | 578.00 |
| 02/05/10 | AK | CAMPBELL | Revise and coordinate signatures on Arent Fox retention application docs. | .3 | 102.00 |
| 02/08/10 | AK | CAMPBELL | Coordinate signatures and finalize Arent Fox retention application for filing. | .4 | 136.00 |
| 02/08/10 | AK | CAMPBELL | Revise objection to Bayshore Retention and send to local counsel for filing. | 1.1 | 374.00 |
| 02/09/10 | AK | CAMPBELL | Revise objection to Bayshore Retention. | 1.8 | 612.00 |
| 02/09/10 | JN | ROTHLEDER | Consult with A. Campbell regarding retention of professionals and interplay with section 328. | .2 | 97.00 |
| 02/10/10 | AK | CAMPBELL | Review correspondence related to section 328 retention and standards regarding the same. | .2 | 68.00 |
| 02/10/10 | AK | CAMPBELL | Review confirmation email to Bayshore Partners regarding fee sharing arrangement. | .2 | 68.00 |
| 02/16/10 | AK | CAMPBELL | Various correspondence with K. Lehmkuhl regarding supplemental connections checks. | .4 | 136.00 |
| 02/19/10 | AK | CAMPBELL | Draft first supplemental Silfen declaration. | 1.3 | 442.00 |

Case 10-10711-JKO  Doc 410   Filed 02/08/11   Page 64 of 162

| 02/22/10 | AK | CAMPBELL | Finalize amended declaration of A. Silfen. | 1.1 | 374.00 |
| 02/24/10 | AK | CAMPBELL | Various correspondence with local counsel regarding supplemental declaration of A. Silfen. | .3 | 102.00 |

```
                                         -------------
              CURRENT FEES                  9,409.00
```

```
              TIMEKEEPER TIME SUMARY
    ---------------------------------------------------
    SCHUYLER CARROLL       .6  at  $730.00 =    438.00
    JEFFREY ROTHLEDER      .2  at  $485.00 =     97.00
    ANDREA K. CAMPBELL   26.1  at  $340.00 =  8,874.00
                         ----              ---------
         TOTALS          26.9                9,409.00

              SUBTOTAL FOR THIS MATTER        $9,409.00
```

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 65 of 162

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date     | Timekeeper   |                                | Hours | Value  |
|----------|--------------|--------------------------------|-------|--------|
| 02/03/10 | AK  CAMPBELL | Begin to draft objection to DIP financing. | 1.6 | 544.00 |

                                                              -------------
                        CURRENT FEES                              544.00


                     TIMEKEEPER TIME SUMARY
------------------------------------------------------------
ANDREA K. CAMPBELL       1.6    at  $340.00 =      544.00
                         ----                   ---------
          TOTALS         1.6                       544.00

                     SUBTOTAL FOR THIS MATTER             $544.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 02/03/10 | GV | UTLIK | Perform a lien and loan analysis by reviewing relevant documents, including credit agreements, interim order approving use of cash collateral and DIP financing, memorandum on the issues of tax refund, and Tousa opinion. | 3.4 | 1,088.00 |
| 02/03/10 | SG | CARROLL | Meetings with George Angelich re strategy in responding to DIP financing motion. | .3 | 219.00 |
| 02/04/10 | SG | CARROLL | Meetings with George Angelich re negotiations with CIBC and debtor on DIP financing motion and potential carve out for unsecured creditors. | .4 | 292.00 |
| 02/04/10 | GV | UTLIK | Work with Andrew Udin to determine the secured lender's interests in the tax refunds. | .6 | 192.00 |
| 02/04/10 | GV | UTLIK | Review and analyze the DIP Financing Agreement and Debtors Interim Order Authorizing the Debtors to Obtain Post-Petition DIP Financing to determine deficiencies and grounds for objections. | 3.3 | 1,056.00 |
| 02/04/10 | GV | UTLIK | Review the prepetition loan and security documents provided by CIBC, the Debtor's secured lender. | 1.6 | 512.00 |
| 02/04/10 | AK | CAMPBELL | Draft limited objection to DIP financing. | 3.4 | 1,156.00 |
| 02/05/10 | AK | CAMPBELL | Review and revise DIP objection. | 2.3 | 782.00 |
| 02/05/10 | AK | CAMPBELL | Review Debtors' revised DIP budget. | .7 | 238.00 |
| 02/05/10 | GV | UTLIK | Work with George Angelich and Andrew Udin regarding tax refund issues and post-sale issues, as well as inadequacy of the carve out amount to protect the estate. | .4 | 128.00 |
| 02/07/10 | AK | CAMPBELL | Revise DIP objection. | 2.9 | 986.00 |
| 02/07/10 | AK | CAMPBELL | Review DIP objections in recent cases including Arch Aluminum for arguments analogous to current case. | .4 | 136.00 |
| 02/08/10 | AK | CAMPBELL | Revise DIP Objection and send to Committee for review and local counsel to file. | 4.6 | 1,564.00 |
| 02/08/10 | JN | ROTHLEDER | Correspond and telephone conference with A. Campbell regarding cross-collateralization issues. | .2 | 97.00 |

```
02/08/10  GV  UTLIK      Review interim DIP financing order        .3      96.00
                         regarding cross-collateralization
                         provisions.
02/08/10  GV  UTLIK      Work with George Angelich to prepare     4.3   1,376.00
                         for the final hearing reviewing and
                         commenting on the DIP Credit Agreement
                         and Interim DIP Financing Order.
02/10/10  SG  CARROLL    Telephone calls and e-mails with          .9     657.00
                         George Angelich, Glenn Moses re
                         negotiations with CIBC, investment
                         banker, debtor and Sun Capital
                         investment banker fees and retention,
                         carve-out and funding of DIP
                         financing, amended asset purchase
                         agreement.
02/11/10  SG  CARROLL    Telephone calls and e-mails with          .4     292.00
                         George Angelich re developing strategy
                         for negotiations with CIBC, debtor and
                         Sun Capital.
02/25/10  AK  CAMPBELL   Review various correspondence between     .4     136.00
                         G. Angelich, CIBC counsel, and Debtors
                         counsel regarding status of DIP
                         hearing.

                                                                -------------
                    CURRENT FEES                                   11,003.00
```

```
                    TIMEKEEPER TIME SUMARY
         --------------------------------------------------------
         SCHUYLER CARROLL         2.0   at  $730.00 =    1,460.00
         JEFFREY ROTHLEDER         .2   at  $485.00 =       97.00
         ANDREA K. CAMPBELL      14.7   at  $340.00 =    4,998.00
         GEORGE V. UTLIK         13.9   at  $320.00 =    4,448.00
                                 ----                 ---------
                TOTALS           30.8                  11,003.00

                    SUBTOTAL FOR THIS MATTER               $11,003.00
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 02/02/10 | AC | UDIN | Meeting with George Angelich to discuss tax refund lien analysis questions and began reviewing Tousa opinion re; same issue | .5 | 255.00 |
| 02/02/10 | AK | CAMPBELL | Various correspondence related to conference call with CIBC. | .1 | 34.00 |
| 02/03/10 | AK | CAMPBELL | Telephone conference with CIBC Counsel. | 1.3 | 442.00 |
| 02/03/10 | AC | UDIN | Discussed CIBC's lien on PPA's tax refund with George Angelich and began reviewing loan and security documents in connection therewith | .8 | 408.00 |
| 02/04/10 | AC | UDIN | Reviewed PPA's loan and security analysis documents to determine whether Morgan Stanley has a perfected interest in and to PPA's assets | 4.8 | 2,448.00 |
| 02/04/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss Sun Capital's purchase of VIP and VIP's payment of its tax refunds to Sun Capital and how this reconciles with CIBC's lien on the tax refunds and any possible recovery of the Committee to the monies represented by these tax refunds | .5 | 255.00 |
| 02/05/10 | AC | UDIN | Reviewed PPA loan and security documents to determine if CIBC's liens on PPA's assets were properly perfected. | 2.2 | 1,122.00 |
| 02/05/10 | AC | UDIN | Conference calls and meetings with George Angelich, George Utlik and debtor's counsel to discuss Sun Capital and CIBC's interest in PPA's tax refunds | 1.8 | 918.00 |
| 02/08/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 3.0 | 1,530.00 |
| 02/09/10 | AC | UDIN | Continued reviewing loan and security documents to determine the sufficiency on CIBC's lien on PPA's assets | 1.1 | 561.00 |
| 02/10/10 | AC | UDIN | Conference call with George Angelich re: CIBC's liens on tax refunds of PPA for years 2005-2009 | .4 | 204.00 |
| 02/11/10 | AK | CAMPBELL | Review various correspondence related to document requests from CIBC. | .3 | 102.00 |
| 02/15/10 | AK | CAMPBELL | Review CIBC's response to document request. | .4 | 136.00 |

| | | | |
|---|---|---|---|
| 02/16/10 AC  UDIN | Reviewed issue of whether a creditor has a lien on tax refunds for particular years even if the debtor has not yet filed tax returns for the years in question and discussed same with George Angelich | 1.0 | 510.00 |
| 02/21/10 AC  UDIN | Corresponded with George Angelich re: whether PPA's subordinated debt was subordinated to their trade claims in the UCC financing statements | .1 | 51.00 |
| 02/22/10 AC  UDIN | Reviewed UCC financing statements to ascertain whether the debtors' subordinated debt is subordinate to trade claims and discussed same with George Angelich | .2 | 102.00 |
| 02/23/10 AC  UDIN | Reviewed UCC financing statements to determine precisely what CIBC's liens cover and discussed same with George Angelich | .3 | 153.00 |

```
                                          -------------
              CURRENT FEES                   9,231.00
```

```
                 TIMEKEEPER TIME SUMARY
    --------------------------------------------------
    ANDREW C. UDIN        16.7  at  $510.00 =   8,517.00
    ANDREA K. CAMPBELL     2.1  at  $340.00 =     714.00
                          ----              ---------
         TOTALS           18.8                9,231.00

              SUBTOTAL FOR THIS MATTER            $9,231.00
```

(00020) MATTER NUMBER
RE:   Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 02/03/10 | GP  ANGELICH | Review and approve pro hac motion and order | .1 | 53.00 |
| 02/08/10 | GP  ANGELICH | Review DIP order and revise draft DIP Objection. | 8.1 | 4,293.00 |
| 02/08/10 | GP  ANGELICH | Revise draft Objection to Bayshore Partners. | 2.1 | 1,113.00 |
| 02/08/10 | GP  ANGELICH | Review Amended APA and Emergency Motion to approve same. | 1.8 | 954.00 |
| 02/08/10 | GP  ANGELICH | Review alternative pre-petition bids. | .8 | 424.00 |
| 02/08/10 | GP  ANGELICH | Finalize, review and authorize filing of Arent Fox retention application and related documents. | .9 | 477.00 |
| 02/08/10 | GP  ANGELICH | Revise, draft objection to Amended APA. | .9 | 477.00 |
| 02/09/10 | GP  ANGELICH | Review asset purchase agreement. | 3.6 | 1,908.00 |
| 02/09/10 | GP  ANGELICH | Revise objection to amended APA | .6 | 318.00 |
| 02/09/10 | GP  ANGELICH | Draft document request for Debtors and confer with Jordi Guso. | 1.3 | 689.00 |
| 02/10/10 | GP  ANGELICH | Prepare for Final DIP hearing. | 4.1 | 2,173.00 |
| 02/10/10 | GP  ANGELICH | Attend final DIP Hearing. | 1.2 | 636.00 |
| 02/10/10 | GP  ANGELICH | Assemble document demand for final DIP Hearings. | 3.1 | 1,643.00 |
| 02/10/10 | GP  ANGELICH | Review multiple proposed orders following DIP hearings and omnibus hearing. | .8 | 424.00 |
| 02/11/10 | GP  ANGELICH | Review Bayshore retention order. | 1.3 | 689.00 |
| 02/12/10 | GP  ANGELICH | Revise and approve email update to Committee. | .4 | 212.00 |
| 02/15/10 | GP  ANGELICH | Review revised Bayshore partners retention order. | .6 | 318.00 |
| 02/15/10 | GP  ANGELICH | Prepare for Sale Hearing and Auction. | 1.4 | 742.00 |
| 02/15/10 | GP  ANGELICH | Review bid from Protectice Products Global, Inc. | 1.2 | 636.00 |
| 02/15/10 | GP  ANGELICH | Review summary of issues concerning analysis of schedules and avoidance actions and confer with George Utlik re: same. | .8 | 424.00 |
| 02/17/10 | GP  ANGELICH | Outline, draft and send settlement proposal to Debtors' counsel and CIBC counsel. | 1.3 | 689.00 |
| 02/17/10 | GP  ANGELICH | Revise draft sale objection and provide comments to Andrea Campbell. | 2.1 | 1,113.00 |
| 02/17/10 | GP  ANGELICH | Prepare for Arction and review bid procedures. | 2.3 | 1,219.00 |
| 02/19/10 | GP  ANGELICH | Attend Sale hearing and address issues and solutions. | 1.4 | 742.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/22/10 | GP | ANGELICH | Review uploaded second amended asset purchase agreement | .3 | 159.00 |
| 02/24/10 | GP | ANGELICH | Review Subcontract bridge agreement and reaction to Jordi Guso re: 363 approval. | .9 | 477.00 |
| 02/26/10 | GP | ANGELICH | Review notice of attempted closing extension. | .6 | 318.00 |

```
                                                        -------------
                    CURRENT FEES                          23,320.00
```

```
                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH      44.0   at  $530.00 =   23,320.00
                                ----                   ---------
                TOTALS          44.0                   23,320.00

                    SUBTOTAL FOR THIS MATTER             $23,320.00
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------------|---|-------|-------|
| 02/03/10 | GP | ANGELICH | Review and revise draft Arent Fox retention application | .7 | 371.00 |
| 02/09/10 | GP | ANGELICH | Prepare for filing of monthly fee statement. | .6 | 318.00 |
| 02/12/10 | GP | ANGELICH | Review monthly fee statement. | .4 | 212.00 |
| 02/12/10 | AK | CAMPBELL | Review professional compensation order for requirements. | .4 | 136.00 |
| 02/12/10 | NA | CONSTANTINO | Review compensation order and calendar pertinent dates and deadlines | .6 | 159.00 |
| 02/12/10 | NA | CONSTANTINO | Draft January fee statement | .3 | 79.50 |
| 02/13/10 | AK | CAMPBELL | Review and revise first monthly fee statement. | .4 | 136.00 |
| 02/16/10 | AK | CAMPBELL | Draft and coordinate filing of monthly fee statement. | 1.7 | 578.00 |

                                                    -------------
                    CURRENT FEES                       1,989.50


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH     1.7   at  $530.00 =     901.00
ANDREA K. CAMPBELL     2.5   at  $340.00 =     850.00
NOVA A. CONSTANTINO     .9   at  $265.00 =     238.50
                      ----                  ---------
           TOTALS      5.1                   1,989.50

                    SUBTOTAL FOR THIS MATTER            $1,989.50

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 73 of 162

### SUMMARY OF CHARGES
-------------------

| | |
|---|---:|
| TOTAL FOR: POSTAGE | 8.82 |
| TOTAL FOR: DUPLICATING SUMMARY | 70.20 |
| TOTAL FOR: DOCUMENT IMAGING | 20.10 |
| TOTAL FOR: TELECOPIER | 15.00 |
| TOTAL FOR: TAXICABS | 98.00 |
| TOTAL FOR: MEALS | 55.20 |
| TOTAL FOR: OUT-OF-TOWN TRANSPORTATION | 1,070.60 |
| TOTAL FOR: OUT OF TOWN LODGING | 1,105.56 |
| TOTAL FOR: OUT-OF-TOWN MEALS | 155.57 |

28 FEBRUARY 2010
032113 Protective Products, Inc. - Official Com
Page 30
Invoice Number ******

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|
| **PARTNER** | | | |
| ANDREW I. SILFEN    BR, 1986 (NJ), 1987 (NY) | 1.20 | 810.00 | 972.00 |
| SANFORD HAUSNER    BR, 1993 (NY) | 8.80 | 745.00 | 6,556.00 |
| SCHUYLER CARROLL    BR, 1993 (NY) | 7.20 | 730.00 | 5,256.00 |
| GEORGE P. ANGELICH    BR, 2000 (PA), 2003 (DC), 2005 (NY) | 116.30 | 530.00 | 61,639.00 |
| | | | |
| **ASSOCIATES** | | | |
| JEFFREY VANACORE    BR, 2001 (CO), 2003 (NY & NJ) | .20 | 520.00 | 104.00 |
| ANDREW C. UDIN    BR, 2002 (MD) | 16.70 | 510.00 | 8,517.00 |
| JEFFREY ROTHLEDER    BR, 2002 (MD) | .80 | 485.00 | 388.00 |
| ANDREA K. CAMPBELL    BR, 2008 (FL), 2009 (VA, DC) | 103.20 | 340.00 | 35,088.00 |
| GEORGE V. UTLIK | 45.70 | 320.00 | 14,624.00 |
| | | | |
| **PARAPROFESSIONALS** | | | |
| NOVA A. CONSTANTINO | 2.10 | 265.00 | 556.50 |
| | | | |
| | 302.20 | | 133,700.50 |

Blended Rate: 442.42

BF: Banking and Finance
BR: Bankruptcy and Reorganization
CORP: Corporate
EMPL: Employment Law
HEALTH: Health Law
INTL: International Law
LDR: Litigation Dispute Resolution
RE: Real Estate

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 76 of 162

CURRENT CHARGES FOR ALL MATTERS              2,599.05

CURRENT FEES FOR ALL MATTERS              133,700.50

TOTAL AMOUNT OF THIS INVOICE             $136,299.55

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number ******
Creditors                                                       Invoice Date    02/28/10
                                                                Client Number   032113
```

----------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$136,299.55**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

              Arent Fox LLP
              P.O. Box 758670
              Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 Wachovia Bank, NA
Address:              Roanoke, VA
ABA#:                 051400549
SWIFT CODE:           PNBPUS33 (for international use)
Account #:            2065204060070
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

        Please reference the following:
                      Client #        032113
                      Client Name     Protective Products, Inc. - Official Committee of U
                      Invoice Number  ******
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1244662
Creditors                                                        Invoice Date    04/08/10
                                                                 Client Number   032113
```

--------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2010 | | |
| 00000  General | .00 | 1,077.37 |
| 00002  Case Management and Operating Reports | 2.80 | 1,085.00 |
| 00003  Corporate and Business Matters | 3.00 | 1,254.00 |
| 00004  Sale and Disposition of Assets | 35.30 | 19,138.50 |
| 00005  Asset Analysis and Recovery | 20.80 | 7,046.00 |
| 00006  Claims Administration and Objections | 9.90 | 4,685.00 |
| 00007  Miscellaneous Motions and Objections | 7.30 | 3,869.00 |
| 00008  Committee and Debtor Communications, Conference | 45.00 | 20,924.00 |
| 00010  Professional Retention | 5.90 | 2,565.00 |
| 00011  Plan and Disclosure Statement Matters and Solici | 1.30 | 689.00 |
| 00012  Cash Collateral and DIP Financing | 57.40 | 26,248.00 |
| 00017  Investigation of Secured Creditor, Equipment Les | 57.90 | 27,648.00 |
| 00019  Chapter 5 Litigation, Collection and Investigati | 3.30 | 1,460.00 |
| 00022  Fee Applications | 1.60 | 848.00 |
| 00024  Creditor Information Sharing and 1102 Services | .40 | 212.00 |
| Totals | 251.90 | 118,748.87 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 79 of 162

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

FOR CHARGES:
```
     02/02/10  PHONE CHARGES                        18.71
     01/31/10  PHONE CHARGES                        11.34
     02/03/10  PHONE CHARGES                        27.18
     02/04/10  PHONE CHARGES                        53.27
     02/05/10  PHONE CHARGES                        11.61

               TOTAL FOR: PHONE CHARGES            122.11


     03/22/10  DUPLICATING SUMMARY User Brian Irace   2.00
               copied 10 on 03/22/2010 at 09:09 hrs

               TOTAL FOR: DUPLICATING SUMMARY        2.00


     03/31/10  OTHER DATABASE SEARCH- PACER 02/28/2010  14.46

               TOTAL FOR: OTHER DATABASE SEARCH      14.46


     03/22/10  TELECOPIER User Brian Irace faxed 6    9.00
               pages to (954) 377-5468, on 03/22/2010
               at 09:16 hrs
     03/22/10  TELECOPIER User Brian Irace faxed 6    9.00
               pages to (954) 462-2148, on 03/22/2010
               at 09:11 hrs

               TOTAL FOR: TELECOPIER                18.00


     03/22/10  TAXICABS -  GEORGE ANGELICH          69.80
               PARKING/TAXI:TRAVEL DEST: FT
               LAUDERDALE-PPA

               TOTAL FOR: TAXICABS                  69.80


     03/22/10  MEALS -  GEORGE ANGELICH MEALS: G     54.59
               MOSES:PPA HEARING

               TOTAL FOR: MEALS                     54.59


     03/22/10  OUT-OF-TOWN TRANSPORTATION -  GEORGE 454.40
               ANGELICH JETBLUE AIRWAYS:TRAVEL DEST:
               FT LAUDERDALE-PPA

               TOTAL FOR: OUT-OF-TOWN TRANSPORTATION 454.40


     03/22/10  OUT OF TOWN LODGING -  GEORGE ANGELICH 254.19
               RIVERSIDE HOTEL:TRAVEL DEST: FT
               LAUDERDALE-PPA

               TOTAL FOR: OUT OF TOWN LODGING       254.19
```

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 80 of 162

| 03/22/10 | OUT-OF-TOWN MEALS - GEORGE ANGELICH | 87.82 |
| | MEALS:TRAVEL DEST: FT LAUDERDALE:PPA | |

**TOTAL FOR: OUT-OF-TOWN MEALS**          87.82

-------------

CURRENT CHARGES                    1,077.37

SUBTOTAL FOR THIS MATTER            $1,077.37

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 81 of 162

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/25/10 | AK  CAMPBELL | Review various items to identify critical dates. | .3 | 102.00 |
| 03/30/10 | AK  CAMPBELL | Review relevant schedules, matrix, certificates of service for confirmation of service of schedules and bar date on subordinated bondholders. | 1.8 | 612.00 |
| 03/31/10 | GP  ANGELICH | Review monthly operating reports. | .4 | 212.00 |
| 03/31/10 | GP  ANGELICH | Review and mark-up critical dates memo. | .3 | 159.00 |

```
                                                       -------------
            CURRENT FEES                                  1,085.00


                  TIMEKEEPER TIME SUMARY
    ---------------------------------------------------------
    GEORGE P. ANGELICH      .7    at  $530.00 =      371.00
    ANDREA K. CAMPBELL     2.1    at  $340.00 =      714.00
                          ----                    ---------
          TOTALS           2.8                      1,085.00


            SUBTOTAL FOR THIS MATTER                  $1,085.00
```

(00003) MATTER NUMBER
RE:  Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/11/10 | GP ANGELICH | Review Corporate By-laws attached to public filings. | 1.4 | 742.00 |
| 03/23/10 | GV UTLIK | Communications with George Angelich, Philip Lauer re review of various public filings by Protective Products of America Inc. | .3 | 96.00 |
| 03/23/10 | GV UTLIK | Review of 2009 public filings by Protective Products of America Inc. | .4 | 128.00 |
| 03/23/10 | GV UTLIK | Perform search and review of Canadian public filings by Protective Products of America Inc. | .9 | 288.00 |

```
                                               -------------
                    CURRENT FEES                  1,254.00
```

```
                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      1.4    at  $530.00  =     742.00
GEORGE V. UTLIK         1.6    at  $320.00  =     512.00
                        ----                   ---------
        TOTALS          3.0                     1,254.00

                    SUBTOTAL FOR THIS MATTER        $1,254.00
```

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re status of sale | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Meet and confer with Sandy Hausner to discuss Amendment to Asset Purchase Agreement and phone calls and emails to Jordi Guso and Phyllis Bean requesting clarification | 2.8 | 1,484.00 |
| 03/01/10 | GP | ANGELICH | Confer with Schuyler Carroll re amendments to closing documents | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Larry Glick re status of closing | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Correspond with Phyllis Bean re amended sale documents | .3 | 159.00 |
| 03/01/10 | GP | ANGELICH | Respond to inquiry from Larry Glick re status of closing | .1 | 53.00 |
| 03/01/10 | AK | CAMPBELL | Review Amendment Agreement and correspondence regarding the same. | 1.3 | 442.00 |
| 03/01/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 3.4 | 2,533.00 |
| 03/01/10 | SG | CARROLL | Meetings with George Angelich re closing issues. | .3 | 219.00 |
| 03/02/10 | SG | CARROLL | E-mails with George Angelich, Sandy Hausner re analysis of government contracts issues and potential post-closing liability. | .3 | 219.00 |
| 03/02/10 | GP | ANGELICH | Conference with Sandy Hausner to discuss Amendment Agreement | .2 | 106.00 |
| 03/02/10 | GP | ANGELICH | Draft email to Jordi Guso detailing issues identified by Sandy Hausner with respect to Amendment Agreement, Subcontract Agreement and government contracts | .8 | 424.00 |
| 03/02/10 | GP | ANGELICH | Phone calls with Jordi Guso, Phyllis Bean and Sandy Hausner re questions and concerns with amended deal documents | .6 | 318.00 |
| 03/02/10 | GP | ANGELICH | Confer with Sandy Hausner re amended deal documents and remaining questions re government contracts | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Glenn Moses re challenge period and avoidance action and review government contracts status of assignment | .2 | 106.00 |

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 03/02/10 | GP | ANGELICH | Outline issues for Schuyler Carroll re status of amended documents and continuing issues with government contracts | .3 | 159.00 |
| 03/02/10 | GP | ANGELICH | Review amended documents | 1.6 | 848.00 |
| 03/02/10 | SH | HAUSNER | Follow up with G. Angelich re: PP and Subcontract Agreement; conference call. | 1.1 | 819.50 |
| 03/02/10 | AK | CAMPBELL | Review various correspondence related to status of sale | .3 | 102.00 |
| 03/03/10 | SH | HAUSNER | Further discussion with G. Angelich re: PP and Subcontract Agreement. | 2.4 | 1,788.00 |
| 03/03/10 | AK | CAMPBELL | Review draft letter to the Committee on case status. | .3 | 102.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Sandy Hausner re amended documents | .8 | 424.00 |
| 03/03/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and Sandy Hausner re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call with Phyllis Bean re amended documents | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Review amended transaction documents | 1.7 | 901.00 |
| 03/03/10 | SG | CARROLL | Meetings and e-mails with George Angelich, Sandy Hausner re analysis of issues related to buyer's obligations under asset purchase agreement, post-closing related to government contracts. | .8 | 584.00 |
| 03/04/10 | AK | CAMPBELL | Review debtors' opinon letter on sale. | .2 | 68.00 |
| 03/05/10 | GP | ANGELICH | Follow-up with Jordi Guso and review of sale proceeds and net cash proceeds. | .6 | 318.00 |
| 03/05/10 | GP | ANGELICH | Review asset purchase agreement regarding flow of funds. | .8 | 424.00 |
| 03/05/10 | GP | ANGELICH | Confer with Sandy Hausner regarding net cash and flow of funds. | 1.4 | 742.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re request for more information concerning purchase of D&O policy and term | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Request priority tax claim information in order to scrub in advance of March 22 deadline | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Request closing binder and information concerning subcontract agreement | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Email with counsel to Sun re paragraph 21 of sale order and retention of directors and officers | .2 | 106.00 |
| 03/10/10 | AK | CAMPBELL | Confirm termination of Subcontract Agreement and calendar date. | .3 | 102.00 |
| 03/10/10 | GP | ANGELICH | Review subcontract agreement and asset purchase agreement. | .7 | 371.00 |
| 03/10/10 | GP | ANGELICH | Confer with Andrea Campbell regarding allocation of purchase price argument. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review research into D&O claims transferred to Sun and status as an unencumbered asset. | 1.8 | 954.00 |

| 03/18/10 | GV | UTLIK | Work with Andrew Udin re potential interests of secured lender in debtor's assets. | .2 | 64.00 |
|---|---|---|---|---|---|
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re lack of information on priority tax claims | .2 | 106.00 |
| 03/22/10 | GP | ANGELICH | Review initial production concerning priority tax claim due diligence. | .4 | 212.00 |
| 03/24/10 | GP | ANGELICH | Correspond with Larry Glick regarding consensual resolution of purchase price allocation issues. | .1 | 53.00 |
| 03/24/10 | AK | CAMPBELL | Begin to review amended assumed/rejected executory contract list. | .6 | 204.00 |
| 03/29/10 | GP | ANGELICH | Review asset valuations as of closing provided by Debtors. | .9 | 477.00 |
| 03/30/10 | AK | CAMPBELL | Discussions with G. Utlik regarding assumed executory contracts and review schedules related thereto. | 1.1 | 374.00 |
| 03/31/10 | AK | CAMPBELL | Review and revise stipulation regarding tax liability and extension to objection deadline. | 1.6 | 544.00 |
| 03/31/10 | AK | CAMPBELL | Discussion with G. Angelich regarding support for tax claims. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Review section 10.10 of APA to confirm tax liability and compare to support provided by the Debtors. | .4 | 136.00 |
| 03/31/10 | AK | CAMPBELL | Discuss support for tax claims with D. Galler of Berger Singerman. | .3 | 102.00 |
| 03/31/10 | GP | ANGELICH | Revise stipulation extending Committee's due diligence on priority tax claims and phone call with Debi Galler. | .7 | 371.00 |

```
                                                              -------------
                    CURRENT FEES                                 19,138.50
```

### TIMEKEEPER TIME SUMARY

```
--------------------------------------------------------
SANFORD HAUSNER         6.9   at  $745.00 =     5,140.50
SCHUYLER CARROLL        1.4   at  $730.00 =     1,022.00
GEORGE P. ANGELICH     20.0   at  $530.00 =    10,600.00
ANDREA K. CAMPBELL      6.8   at  $340.00 =     2,312.00
GEORGE V. UTLIK          .2   at  $320.00 =        64.00
                       ----                  ---------
        TOTALS         35.3                   19,138.50
```

```
                    SUBTOTAL FOR THIS MATTER             $19,138.50
```

(00005) MATTER NUMBER
RE:    Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 03/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin regarding issues related to Debtor D&O policy. | .2 | 64.00 |
| 03/09/10 | GV | UTLIK | Perform preliminary research regarding extension of interest of a secured party in D&O policy and proceeds. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Review Directors & Officers Liability policy. | .4 | 128.00 |
| 03/10/10 | GV | UTLIK | Perform additional research regarding potential issues with security interest in proceeds of the D&O policy. | 1.3 | 416.00 |
| 03/10/10 | GV | UTLIK | Draft memorandum on the issues involving proceeds obtained from a D&O policy. | .7 | 224.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze Debtors' D&O policy. | 1.3 | 806.00 |
| 03/11/10 | GV | UTLIK | Perform additional research pertaining to issues involving the Debtors D&O policy. | .8 | 256.00 |
| 03/11/10 | GV | UTLIK | Review and prepare notes regarding the D&O policy and types of claims covered therein. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review the security agreement between Protective Products International Corp. and Canadian Imperial Bank of Commerce. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Review and revise notes regarding issues involving the D&O policy. | .3 | 96.00 |
| 03/11/10 | GV | UTLIK | Work with Andrew Udin addressing interests in proceeds of the D&O Policy. | .4 | 128.00 |
| 03/11/10 | GV | UTLIK | Prepare a memorandum addressing issues involving the Debtors D&O policy. | .9 | 288.00 |
| 03/15/10 | GV | UTLIK | Communications with Andrea Campbell regarding case law research on the issues of D&O policy. | .2 | 64.00 |
| 03/15/10 | GV | UTLIK | Work with George Angelich addressing relevant factual background and case law on the issues involving D&O policy. | .8 | 256.00 |
| 03/15/10 | GV | UTLIK | Telephone conference with Nancy Heermans and George Angelich discussing issues involving D&O policy. | .4 | 128.00 |
| 03/16/10 | GV | UTLIK | Perform additional research regarding potential interest of secured lender in claims that could be brought against officers and directors of the Debtor. | .8 | 256.00 |

| 03/17/10 | GV | UTLIK | Perform additional research re potential interest of secured lender in claims that could be brought against D&O policy. | .9 | 288.00 |
| 03/17/10 | GV | UTLIK | Prepare memorandum re potential interest of secured lender in claims that could be brought against D&O policy. | .8 | 256.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with George Angelich, Andrew Udin and Nancy Heermans re issues involving D&O claims. | .4 | 128.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich and Andrew Udin re various issues involving D&O claims. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Perform research reviewing public filings of debtors to determine security interest of various bondholders. | 1.3 | 416.00 |
| 03/29/10 | GV | UTLIK | Review of management discussion and analysis and consolidated financial statements dated 09/30/2009. | .7 | 224.00 |
| 03/29/10 | GV | UTLIK | Communications with Miriam McKibben re UCC search. | .2 | 64.00 |
| 03/29/10 | GV | UTLIK | Communications with Andrew Udin re potential security interests of bondholders. | .3 | 96.00 |
| 03/29/10 | GV | UTLIK | Review of schedules of debtors and first day declaration of Neil Schwartzman re factual background of debtors, formation of U.S. entities, and issuance of various debentures. | 1.4 | 448.00 |
| 03/29/10 | GV | UTLIK | Prepare notes re various debenture instruments issued in 2007 and 2008. | 1.7 | 544.00 |
| 03/30/10 | GV | UTLIK | Review of interim consolidated financing statements and management discussion and analysis of financial condition and results of operations. | .7 | 224.00 |
| 03/30/10 | GV | UTLIK | Communications with George Angelich re issues involving bondholders and valuation of assets and allocation of proceeds. | .2 | 64.00 |
| 03/31/10 | GV | UTLIK | Work with Andrew Udin and George Angelich to determine value of unencumbered assets. | 1.4 | 448.00 |
| 03/31/10 | GV | UTLIK | Review and revise request for production of documents. | .4 | 128.00 |

```
                                           -------------
            CURRENT FEES                     7,046.00
```

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 88 of 162

```
              TIMEKEEPER TIME SUMARY
---------------------------------------------------------
NANCY HEERMANS          1.3    at  $620.00 =        806.00
GEORGE V. UTLIK        19.5    at  $320.00 =      6,240.00
                       ----                      ---------
       TOTALS          20.8                       7,046.00

              SUBTOTAL FOR THIS MATTER                        $7,046.00
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 03/10/10 | GP | ANGELICH | Review motion to establish administrative claims bar date. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Review motion to fix admin claim bar date | .4 | 212.00 |
| 03/24/10 | SG | CARROLL | Consider strategy related to CIBC negotiations and allocation action, telephone conference with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, need to make proper service of bar date notice upon bondholders and all other creditors. | .9 | 657.00 |
| 03/29/10 | SG | CARROLL | Meet with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .3 | 219.00 |
| 03/30/10 | SG | CARROLL | Meet and e-mails with George Angelich re strategy related to allocation action, potential for settlement discussions with CIBC, claims and liens asserted by subordinated bondholders, alternative to debtor making service of bar date notice on bondholders. | .6 | 438.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re notice given to various bondholders re bar date to file claims and related issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Communications with Andrea Campbell re outstanding cure issues. | .2 | 64.00 |
| 03/30/10 | GV | UTLIK | Review of debtor's public filings addressing bondholders' interests and potential claims against debtors. | .8 | 256.00 |
| 03/30/10 | GP | ANGELICH | Follow-up and confer with Debtors' counsel and Andrea Campbell regarding service of Bar Date notice on all Schedule F creditors. | 1.2 | 636.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding services of Bar Date notices and orders on Schedule F creditors. | .3 | 159.00 |
| 03/31/10 | GP | ANGELICH | Follow-up with Jordi Guso regarding Administrative bar Order being applicable to 503(b)(9) creditors. | .2 | 106.00 |

| 03/31/10 | SG | CARROLL | Meetings with George Angelich re strategy related to allocation action, claims and liens asserted by subordinated bondholders. | .6 | 438.00 |
| 03/31/10 | GV | UTLIK | Work on memorandum to committee re commencement of litigation against CIBC. | 3.2 | 1,024.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .2 | 64.00 |
| 03/31/10 | AK | CAMPBELL | Review of service of case commencement/bar date with J. Diaz of Berger Singerman. | .4 | 136.00 |

```
                                                         -------------
              CURRENT FEES                                  4,685.00
```

### TIMEKEEPER TIME SUMARY

```
--------------------------------------------------------------
SCHUYLER CARROLL          2.4    at  $730.00 =      1,752.00
GEORGE P. ANGELICH        2.5    at  $530.00 =      1,325.00
ANDREA K. CAMPBELL         .4    at  $340.00 =        136.00
GEORGE V. UTLIK           4.6    at  $320.00 =      1,472.00
                          ----                     ---------
       TOTALS             9.9                       4,685.00

              SUBTOTAL FOR THIS MATTER               $4,685.00
```

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 03/04/10 | GP | ANGELICH | Draft, revise and transmit email to Committee detailing status of closing and related issues | 1.2 | 636.00 |
| 03/04/10 | GP | ANGELICH | Review Berger Singerman legal opinion | .2 | 106.00 |
| 03/04/10 | GP | ANGELICH | Assemble documents request | 1.3 | 689.00 |
| 03/09/10 | GP | ANGELICH | Conference call with Nancy Heermans, Andrew Udin, and Andrea Campbell re research and drafting | .8 | 424.00 |
| 03/12/10 | GP | ANGELICH | Review materials produced by Debtors' counsel regarding subordinated notes and certain other payments. | .8 | 424.00 |
| 03/15/10 | GP | ANGELICH | Confer with Nancy Heermans and Andrea Campbell re drafting of stipulation | .6 | 318.00 |
| 03/15/10 | GP | ANGELICH | Confer with George Utlik re insurance proceeds from D&O claims | .8 | 424.00 |
| 03/15/10 | GP | ANGELICH | Review materials re D&O claims | 1.1 | 583.00 |
| 03/15/10 | GP | ANGELICH | Confer with Nancy Heermans and George Utlik re insurance proceeds from D&O claims | .5 | 265.00 |

```
                                                    -------------
                CURRENT FEES                             3,869.00
```

```
                    TIMEKEEPER TIME SUMARY
          -----------------------------------------------------
GEORGE P. ANGELICH      7.3   at  $530.00 =     3,869.00
                        ----                    ---------
           TOTALS       7.3                     3,869.00

                SUBTOTAL FOR THIS MATTER              $3,869.00
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|------|-------|-------|
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re status of closing | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Communications with Jordi Guso re retention of Frank Jamout | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call to Sheila de la Cruz re Trieber and Church interest in being added to the Committee | .1 | 53.00 |
| 03/01/10 | GP | ANGELICH | Phone call with Glenn Moses re Debtors' proposed adjournment of hearing. | .2 | 106.00 |
| 03/01/10 | GP | ANGELICH | Serve document request on Jordi Guso for information concerning potential avoidance and fraudulent conveyance claims | .4 | 212.00 |
| 03/01/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and follow up emails regarding the same. | .9 | 306.00 |
| 03/01/10 | AK | CAMPBELL | Contact UST regarding potential new committee members. | .1 | 34.00 |
| 03/01/10 | AK | CAMPBELL | Schedule and calendar committee call. | .4 | 136.00 |
| 03/01/10 | AK | CAMPBELL | Review various correspondence related to status of sale closing and amendment agreement. | .6 | 204.00 |
| 03/01/10 | AK | CAMPBELL | Draft email to Debtor regarding document requests. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/02/10 | GP | ANGELICH | Prepare for Committee conference call | .7 | 371.00 |
| 03/02/10 | GP | ANGELICH | Attend Committee conference call and outline continuing issues with closing, amended documents, government contracts, new potential committee members, standing motion, avoidance litigation and Final DIP. | .4 | 212.00 |
| 03/02/10 | GP | ANGELICH | Phone call from Stacy Bordik, counsel to Church and Trieber | .2 | 106.00 |
| 03/03/10 | AK | CAMPBELL | Draft email to Committee regarding potential committee members and their litigation; review various correspondence regarding the same. | .4 | 136.00 |
| 03/03/10 | GP | ANGELICH | Review and respond to email from Sheila de la Cruz re nature of claims held by Marcus Treiber and Alvin Church | .4 | 212.00 |
| 03/03/10 | GP | ANGELICH | Phone call to Ariel Rodriguez, UST, to discuss Treiber and Church | .2 | 106.00 |

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/10 | GP | ANGELICH | Draft email to Committee detailing sale closing status and issues with assignment | 2.6 | 1,378.00 |
| 03/04/10 | AK | CAMPBELL | Call with Committee on case status and strategy. | .9 | 306.00 |
| 03/04/10 | AK | CAMPBELL | Coordinate committee call. | 1.1 | 374.00 |
| 03/04/10 | AK | CAMPBELL | Contact potential committee members to set up call. | .2 | 68.00 |
| 03/04/10 | GP | ANGELICH | Confer with Andrea Campbell re issues for discussion and scheduling of Committee conference call | .3 | 159.00 |
| 03/04/10 | GP | ANGELICH | Prepare for Committee conference call | 1.1 | 583.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Committee re status of closing and litigation options | .8 | 424.00 |
| 03/04/10 | GP | ANGELICH | Phone call with Glenn Moses re outcome of Committee call | .3 | 159.00 |
| 03/05/10 | GP | ANGELICH | Coordinate discussion and issues with adding Treiber and Church to Committee. | .4 | 212.00 |
| 03/05/10 | AK | CAMPBELL | Various correspondence with M. Treiber, S. Church, and counsel to set up Committee Call. | .6 | 204.00 |
| 03/08/10 | AK | CAMPBELL | Finalize details of call with former employees. | .3 | 102.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrea Campbell re conference with Treiber and Church for addition to Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Marcus Trieber, Alvin Church, Stacy Bordick, Tim Fiess, Kelli Bohuslav-Kail re expansion of Creditors Committee | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Kelli Bohuslav-Kail re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Tim Fiess re expansion of Creditors Committee | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Update Committee on expansion of Committee | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Phone call and email to Ariel Rodriguez re expansion of Committee | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Transmit renewed document request to Debtors | .3 | 159.00 |
| 03/08/10 | GP | ANGELICH | Request status of Wind Down officer selection and retention | .2 | 106.00 |
| 03/09/10 | GP | ANGELICH | Phone call with Ariel Rodriguez re expansion of committee | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Review Committee correspondence regarding estate professionals fees. | .4 | 212.00 |
| 03/10/10 | AK | CAMPBELL | Review February invoices of Debtor and Committee; send the same to Committee for review. | .6 | 204.00 |
| 03/11/10 | AK | CAMPBELL | Draft committee update regarding recent filings/draft (bar date notice, Jamout retention). | 1.6 | 544.00 |

| 03/11/10 | GP | ANGELICH | Review and revise draft committee correspondence summarizing and updating case status and pending applications of Debtors. | .7 | 371.00 |
|---|---|---|---|---|---|
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Confer with Nancy Heermans, Andrew Udin, George Utlik and Andrea Campbell | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Follow up with Jordi Guso re document request | .3 | 159.00 |
| 03/18/10 | GP | ANGELICH | Draft email to Committee detailing and outlining Jaumot Retention and Administrative Expense Bar Date | .8 | 424.00 |
| 03/19/10 | AK | CAMPBELL | Schedule Committee Call regarding case status and hearing. | .2 | 68.00 |
| 03/19/10 | GP | ANGELICH | Emails with Kelli Bohuslav-Kail re UST response to Treiber and Church addition to Committee | .1 | 53.00 |
| 03/22/10 | GP | ANGELICH | Revise draft correspondence to the Committee regarding DIP hearing, issues and agenda items for consideration on Committee conference call. | .6 | 318.00 |
| 03/22/10 | GP | ANGELICH | Prepare for Committee conference call. | .8 | 424.00 |
| 03/22/10 | GP | ANGELICH | Attend and present issues on Committee conference call. | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Email committee update and call in information. | .2 | 68.00 |
| 03/22/10 | AK | CAMPBELL | Committee conference call. | .4 | 136.00 |
| 03/24/10 | GP | ANGELICH | Review draft correspondence to committee regarding Bar Dates. | .2 | 106.00 |
| 03/24/10 | GP | ANGELICH | Draft, edit, revise letter to Ariel Rodriguez, Office of United States Trustee detailing response to expansion of Committee. | 5.9 | 3,127.00 |
| 03/24/10 | AK | CAMPBELL | Draft memo regarding bar date and procedures to Committee. | .8 | 272.00 |
| 03/24/10 | AK | CAMPBELL | Review schedules for claims and draft chart of the same. | .6 | 204.00 |
| 03/25/10 | AK | CAMPBELL | Review US Trustee guidelines and accordingly revise email to UST regarding Trieber/Church. | 1.3 | 442.00 |
| 03/25/10 | AK | CAMPBELL | Contact Committee members regarding bar date. | .7 | 238.00 |
| 03/26/10 | AK | CAMPBELL | Review and revise letter to UST regarding addition of Committee members. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding admin bar date and inclusion of 503(b)(9) claims. | .3 | 102.00 |
| 03/26/10 | GP | ANGELICH | Revise, finalize and transmit letter to Ariel Rodriguez Office of the United States Trustee regarding expansion of Committee. | 5.7 | 3,021.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/29/10 | AK | CAMPBELL | Draft email to committee regarding general and administrative bar dates. | .7 | 238.00 |
| 03/30/10 | AK | CAMPBELL | Conference call with G. Angelich, J. Gusso and L. Glick. | .8 | 272.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to Committee summarizing bar dates. | .2 | 68.00 |
| 03/31/10 | AK | CAMPBELL | Review, revise and send email to committee regarding case status. | .2 | 68.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee detailing case status. | 1.1 | 583.00 |
| 03/31/10 | GP | ANGELICH | Draft, edit and revise email to Committee explaining Bar Dates. | .8 | 424.00 |
| 03/31/10 | GP | ANGELICH | Phone call from and follow-up with Ariel Rodriguez regarding expansion of Committee. | .3 | 159.00 |

```
                                                         -------------
                        CURRENT FEES                        20,924.00
```

```
                      TIMEKEEPER TIME SUMARY
            -----------------------------------------------------
            GEORGE P. ANGELICH      29.6   at  $530.00 =   15,688.00
            ANDREA K. CAMPBELL      15.4   at  $340.00 =    5,236.00
                                    ----              ---------
                    TOTALS          45.0                  20,924.00
```

```
                        SUBTOTAL FOR THIS MATTER              $20,924.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 01/29/10 | NA | CONSTANTINO | Draft Notice of Appearance | .4 | 106.00 |
| 03/16/10 | GP | ANGELICH | Review motion to retain Frank Jaumot. | .4 | 212.00 |
| 03/17/10 | AK | CAMPBELL | Review application to employ Jamout and compare to draft. | .6 | 204.00 |
| 03/19/10 | AK | CAMPBELL | Draft and revise limited objection to Jamout retention. | 1.4 | 476.00 |
| 03/19/10 | GP | ANGELICH | Confer with Glenn Moses re issues with Jaumot retention and possible objection | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Phone call with Schuyler Carroll re filing of limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Confer with Andrea Campbell re drafting limited objection to Jaumot retention | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Emails with Debbi Galler re limited objection to retention of Jaumot and issues for discussion and resolution | .2 | 106.00 |
| 03/19/10 | GP | ANGELICH | Revise and finalize Limited Objection to Jaumot Retention | .4 | 212.00 |
| 03/22/10 | AK | CAMPBELL | Review pleadings for prior executive pay in relation to Jamout retention. | .4 | 136.00 |
| 03/22/10 | GP | ANGELICH | Revise draft limited objection to retention of Frank Jaumot. | .9 | 477.00 |
| 03/22/10 | GP | ANGELICH | Correspond with Jordi Guso regarding issues with retention of Frank Jaumot. | .8 | 424.00 |

CURRENT FEES         2,565.00

TIMEKEEPER TIME SUMARY

| | | | | |
|---|---|---|---|---|
| GEORGE P. ANGELICH | 3.1 | at $530.00 = | 1,643.00 |
| ANDREA K. CAMPBELL | 2.4 | at $340.00 = | 816.00 |
| NOVA A. CONSTANTINO | .4 | at $265.00 = | 106.00 |
| TOTALS | 5.9 | | 2,565.00 |

SUBTOTAL FOR THIS MATTER       $2,565.00

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 97 of 162

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/23/10 | GP  ANGELICH | Meeting with Jordi Guso and Frank Jamot at Genovese Joblove to discuss and outline prioritys, action items, plan discussion and related issues. | 1.3 | 689.00 |

                                  CURRENT FEES                689.00


                    TIMEKEEPER TIME SUMARY
      -----------------------------------------------------------
      GEORGE P. ANGELICH      1.3    at  $530.00 =      689.00
                              ----                    ---------
            TOTALS            1.3                       689.00

                    SUBTOTAL FOR THIS MATTER              $689.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 03/02/10 | GP | ANGELICH | Review Debtors' draft order continuing DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | GP | ANGELICH | Review Debtors' motion to continue and reschedule final DIP Financing hearing | .1 | 53.00 |
| 03/02/10 | AK | CAMPBELL | Compare orders continuing DIP hearing. | .3 | 102.00 |
| 03/02/10 | AK | CAMPBELL | Compare Amendment Agreements and review correspondence regarding the same. | .4 | 136.00 |
| 03/08/10 | GP | ANGELICH | Phone conference with Larry Glick, counsel to CIBC re DIP and reallocation | .4 | 212.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re adjournment of Final DIP | .3 | 159.00 |
| 03/09/10 | GP | ANGELICH | Correspond with Jordi Guso requesting conference call to discuss standing to pursue claims against CIBC | .1 | 53.00 |
| 03/09/10 | GP | ANGELICH | Conference call with Jordi Guso re case status, commencing an action to avoid liens | .4 | 212.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick requesting consent to standing | .6 | 318.00 |
| 03/09/10 | GP | ANGELICH | Draft email to Larry Glick re final DIP order and cash collateral | .2 | 106.00 |
| 03/09/10 | GV | UTLIK | Communications with George Angelich regarding issues involving final orders for DIP financing and Cash Collateral. | .2 | 64.00 |
| 03/10/10 | GV | UTLIK | Review first day DIP financing order to address issues related to a final hearing and communication with George Angelich regarding same. | .8 | 256.00 |
| 03/10/10 | GP | ANGELICH | Review and confer regarding Challenge Deadline and need for extension. | .3 | 159.00 |
| 03/10/10 | GP | ANGELICH | Correspond with Larry Glick regarding amount of loan balance. | .2 | 106.00 |
| 03/10/10 | GP | ANGELICH | Update and review issue list of Committee concerns with proposed final DIP order for negotiation with Debtors' counsel. | .4 | 212.00 |
| 03/11/10 | GP | ANGELICH | Review marked up and revised draft standing stipulation. | .6 | 318.00 |
| 03/12/10 | GP | ANGELICH | Confer with Glenn Moses and Andrea Campbell regarding process for approval of standing stipulation. | .4 | 212.00 |
| 03/12/10 | GP | ANGELICH | Review correspondence from Larry Glick and react regarding potential claims and causes of action for allocation. | .4 | 212.00 |

| 03/16/10 | GP | ANGELICH | Correspondence with Larry Glick regarding no need for Final DIP Order and negotiations over cash collateral relief. | .6 | 318.00 |
|---|---|---|---|---|---|
| 03/16/10 | AK | CAMPBELL | Various correspondence related to final DIP hearing and order status. | .3 | 102.00 |
| 03/18/10 | AK | CAMPBELL | Discuss supplemental DIP objection with G. Utlik. | .2 | 68.00 |
| 03/18/10 | AK | CAMPBELL | Review limited DIP objection. | .2 | 68.00 |
| 03/18/10 | GP | ANGELICH | Phone conferences with Glenn Moses re allocation, cash collateral, and standing | .5 | 265.00 |
| 03/18/10 | GP | ANGELICH | Prepare for conference call with Larry Glick to discuss cash collateral, DIP financing, and standing | .4 | 212.00 |
| 03/18/10 | GP | ANGELICH | Conference call with Larry Glick re cash collateral, DIP financing, and standing | .9 | 477.00 |
| 03/18/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll and George Utlik re standing to pursue claims and supplemental objection to DIP financing and cash collateral | .7 | 371.00 |
| 03/18/10 | GP | ANGELICH | Confer with George Utlik re issues for final cash collateral and DIP hearing | 2.2 | 1,166.00 |
| 03/18/10 | GP | ANGELICH | Review issues for cash collateral | .8 | 424.00 |
| 03/18/10 | GV | UTLIK | Perform research re outstanding issues involving final DIP financing and cash collateral order. | 1.4 | 448.00 |
| 03/18/10 | GV | UTLIK | Work with George Angelich re outstanding issues involving final DIP financing and cash collateral order. | 2.4 | 768.00 |
| 03/18/10 | GV | UTLIK | Telephone conference with Larry Glick re outstanding issues involving final DIP financing and cash collateral order. | .7 | 224.00 |
| 03/18/10 | GV | UTLIK | Begin drafting supplement and objection to final DIP financing and cash collateral order. | .3 | 96.00 |
| 03/19/10 | GV | UTLIK | Draft supplement and objection to final DIP financing and cash collateral order. | 3.2 | 1,024.00 |
| 03/19/10 | GV | UTLIK | Communications with George Angelich re supplement and objection to final DIP financing and cash collateral order. | .4 | 128.00 |
| 03/19/10 | GV | UTLIK | Review and revise committee's supplement and objection to final DIP financing and cash collateral order. | 2.9 | 928.00 |
| 03/19/10 | AK | CAMPBELL | Discuss limited objection to DIP with G. Utlik. | .3 | 102.00 |
| 03/19/10 | GP | ANGELICH | Confer with George Utlik re drafting of supplemental to cash collateral and DIP objection | .1 | 53.00 |
| 03/19/10 | GP | ANGELICH | Revise, edit and draft Supplemental Objection to DIP Financing | 3.8 | 2,014.00 |
| 03/19/10 | GP | ANGELICH | Prepare for Final DIP Hearing | 1.1 | 583.00 |

| 03/19/10 | LA | INDELICATO | Prepare materials for DIP hearing for George Angelich. | .9 | 243.00 |
| 03/20/10 | GV | UTLIK | Revise and finalize the Committees supplement and objection to the Debtors DIP financing and cash collateral motion. | 1.7 | 544.00 |
| 03/20/10 | GV | UTLIK | Communications with George Angelich regarding supplemental objection and preparation of email to the Committee regarding status of the case. | .2 | 64.00 |
| 03/20/10 | AK | CAMPBELL | Review supplemental DIP objection. | .4 | 136.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise objection to DIP financing and send to G. Moses for filing. | .4 | 136.00 |
| 03/22/10 | GV | UTLIK | Work with George Angelich in preparation of hearing on DIP financing and cash collateral order. | 1.1 | 352.00 |
| 03/22/10 | GP | ANGELICH | Review draft supplement objection to DIP financing. | 1.8 | 954.00 |
| 03/22/10 | GP | ANGELICH | Travel to Fort Lauderdale for Final DIP hearing (billed at 50%). | 5.2 | 2,756.00 |
| 03/22/10 | GP | ANGELICH | Prepare for contested final DIP hearing. | 2.2 | 1,166.00 |
| 03/23/10 | GP | ANGELICH | Prepare for final DIP hearing. | 1.8 | 954.00 |
| 03/23/10 | GP | ANGELICH | Attend final DIP hearing. | 1.2 | 636.00 |
| 03/23/10 | GP | ANGELICH | Return travel from Fort Lauderdale (billed at 50%) | 5.4 | 2,862.00 |
| 03/24/10 | GV | UTLIK | Perform preliminary legal research re case law vacating interim bankruptcy orders. | .9 | 288.00 |
| 03/26/10 | GP | ANGELICH | Follow-up correspondence with Larry Glick regarding consensual resolution to DIP financing issues. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Review proposed Fifth Order continuing DIP Financing and Cash Collateral. | .3 | 159.00 |
| 03/29/10 | GP | ANGELICH | Review edits and revisions by CIBC to proposed DIP order. | .2 | 106.00 |
| 03/29/10 | GP | ANGELICH | Mark-up and revise proposed DIP financing order. | .8 | 424.00 |
| 03/29/10 | GP | ANGELICH | Confer with George Utlik and Miriam McKibben regarding issues for UCC search. | .6 | 318.00 |
| 03/29/10 | GP | ANGELICH | Confer with Clenn Moses regarding Fifth Order. | .2 | 106.00 |
| 03/30/10 | GP | ANGELICH | Prepare for conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .3 | 159.00 |
| 03/30/10 | GP | ANGELICH | Conference call with Larry Glick and Jordi Guso regarding Fifth Order. | .5 | 265.00 |
| 03/30/10 | GP | ANGELICH | Review, revise and transmit standing stipulation to Jordi Guso. | 1.2 | 636.00 |
| 03/31/10 | GV | UTLIK | Communications with George Angelich re vacating or modification of interim DIP financing and cash collateral order. | .3 | 96.00 |

```
                                                     -------------
                    CURRENT FEES                          26,248.00


                  TIMEKEEPER TIME SUMARY
       ---------------------------------------------------
       GEORGE P. ANGELICH    37.5   at  $530.00 =   19,875.00
       ANDREA K. CAMPBELL     2.5   at  $340.00 =      850.00
       GEORGE V. UTLIK       16.5   at  $320.00 =    5,280.00
       LISA INDELICATO         .9   at  $270.00 =      243.00
                             ----                  ---------
              TOTALS         57.4                  26,248.00

                  SUBTOTAL FOR THIS MATTER              $26,248.00
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 03/02/10 | AK | CAMPBELL | Research/begin to draft standing motion. | .3 | 102.00 |
| 03/04/10 | AK | CAMPBELL | Follow up with G. Angelich on document requests from Debtor. | .1 | 34.00 |
| 03/05/10 | AK | CAMPBELL | Draft standing motion. | 1.6 | 544.00 |
| 03/08/10 | NH | HEERMANS | Conference call with team about upcoming issues in case, including investigation of secured creditor, standing to challenge security vis-a-vis sale of assets, prepare for same. | .7 | 434.00 |
| 03/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich and N. Heermans regarding lien investigation. | .8 | 272.00 |
| 03/08/10 | AK | CAMPBELL | Gather information regarding liens for N. Heermans. | .4 | 136.00 |
| 03/08/10 | AK | CAMPBELL | Calculate challenge period deadline. | .3 | 102.00 |
| 03/08/10 | AK | CAMPBELL | Draft standing motion. | .6 | 204.00 |
| 03/08/10 | GP | ANGELICH | Confer with Nancy Heermans re avoidance action | .2 | 106.00 |
| 03/08/10 | GP | ANGELICH | Conference call with Nancy Heermans and Andrea Campbell re avoidance of lien, standing motion and allocation motion | .6 | 318.00 |
| 03/08/10 | GP | ANGELICH | Confer with Jordi Guso re obtaining derivative standing to pursue avoidance litigation against CIBC | .1 | 53.00 |
| 03/08/10 | GP | ANGELICH | Confer with Andrew Udin re tax avoidance analysis | .1 | 53.00 |
| 03/09/10 | AC | UDIN | Meetings with George Angelich and George Utlik to discuss a lender's security interest in proceeds of a D&O policy and discussed same with Andrea Campbell and Nancy Heermans | 1.2 | 612.00 |
| 03/09/10 | AC | UDIN | Drafted memo re: a lender's lien on tax refunds and applicability to this case and discussed same with George Angelich | 2.4 | 1,224.00 |
| 03/09/10 | AC | UDIN | Research re: validity of security interest in proceeds of a D&O policy | .6 | 306.00 |
| 03/09/10 | NH | HEERMANS | Telephone call with team about potential standing motion, allocation motion, lien avoidance actions, prepare for same. | .7 | 434.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/10 | NH | HEERMANS | Review and analyze documents for possible allocation fight with secured lender. | 2.7 | 1,674.00 |
| 03/09/10 | AK | CAMPBELL | Draft standing motion. | 3.2 | 1,088.00 |
| 03/09/10 | AK | CAMPBELL | Conference call with N. Heermans, G. Angelich and A. Udin regarding standing and allocation issues. | .7 | 238.00 |
| 03/09/10 | AK | CAMPBELL | Draft demand letter and attached proposed stipulation for standing on tax avoidance issues. | 1.4 | 476.00 |
| 03/10/10 | AK | CAMPBELL | Various correspondence related to standing stipulation and revisions of the same. | .6 | 204.00 |
| 03/10/10 | AK | CAMPBELL | Confirm challenge deadline. | .3 | 102.00 |
| 03/10/10 | AK | CAMPBELL | Review memo on avoidance of lien on tax refund. | .2 | 68.00 |
| 03/10/10 | NH | HEERMANS | Review, analyze documents for possible actions against CBIC. | 3.8 | 2,356.00 |
| 03/10/10 | AC | UDIN | Finalized memo re: secured lenders' liens on tax refunds and circulated same to George Angelich, Nancy Heermans, Andrea Campbell and George Utlik | .9 | 459.00 |
| 03/11/10 | AC | UDIN | Meeting with George Utlik to discuss his research re: whether a secured party has a lien on proceeds of a D&O policy and reviewed and revised the email memo he drafted | .6 | 306.00 |
| 03/11/10 | NH | HEERMANS | Review, analyze, edit standing stipulation. | 1.1 | 682.00 |
| 03/11/10 | NH | HEERMANS | Review and analyze legal memorandum on CBIC's lien on tax refund. | .6 | 372.00 |
| 03/11/10 | AK | CAMPBELL | Review N. Heermans revisions of standing stipulation; correspondence regarding the same. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Correspondence with G. Angelich, G. Moses and N. Heermans regarding standing motion/stipulation. | .3 | 102.00 |
| 03/12/10 | AK | CAMPBELL | Review correspondence from L. Glick regarding CIBC liens. | .2 | 68.00 |
| 03/12/10 | NH | HEERMANS | Review, analyze communications from CIBC counsel about possible avoidance/allocation actions. | .3 | 186.00 |
| 03/15/10 | AK | CAMPBELL | Conferences with N. Heermans and G. Angelich regarding status of secured creditor investigation and standing. | 1.1 | 374.00 |
| 03/15/10 | AK | CAMPBELL | Review status of document request from Debtors. | .2 | 68.00 |
| 03/15/10 | AC | UDIN | Discussed with George Utlik the status of his research on whether a secured creditor can have a lien on proceeds of a D&O policy and corresponded with Andrea Campbell, Nancy Heermans and George Angelich re: same | .2 | 102.00 |

| 03/15/10 | NH | HEERMANS | Review and analyze legal memorandum on proceeds of Debtors' D&O policy (.5), telephone call with team on same (.6). | 1.1 | 682.00 |
| 03/17/10 | GP | ANGELICH | Analyze D&O issues, confer with George Utlik and phone call with Nancy Heermans | 1.1 | 583.00 |
| 03/17/10 | NH | HEERMANS | Review and analyze new memorandum on proceeds of D&O policies vis-a-vis allocation issues (.4), telephone call with George Angelich on same (.4). | .8 | 496.00 |
| 03/17/10 | AK | CAMPBELL | Review research on claims/proceeds of D&Os and secured lender's lien on the same. | .4 | 136.00 |
| 03/17/10 | AC | UDIN | Meeting with George Utlik re: whether CIBC has a lien on the proceeds from PPA's D&O policies and began doing research re: same | .7 | 357.00 |
| 03/18/10 | AC | UDIN | Meeting with George Angelich, George Utlik, Andrea Campbell and Nancy Heermans to discuss whether a secured creditor has a lien on proceeds of a D&O insurance policy and did research re: same; reviewed Asset Purchase Agreement to compare the assets sold to Sun and the assets on which CIBC had a secured lien; | 3.8 | 1,938.00 |
| 03/18/10 | SG | CARROLL | Meetings with George Angelich, George Utlik re strategy in determining amount of secured claim of CIBC, potential litigation against CIBC. | .8 | 584.00 |
| 03/18/10 | NH | HEERMANS | Conference call with team about status of investigation into possible allocation issues vis-a-vis CIBC, prepare for same. | .6 | 372.00 |
| 03/18/10 | AK | CAMPBELL | Conferences with G. Angelich, N. Heermans, G. Utlik and A. Udin regarding standing motion and allocation issues. | .7 | 238.00 |
| 03/19/10 | AC | UDIN | Reviewed Case Management Summary sent by George Angelich to determine whether the secured party would not have a perfected interest in deposit accounts of the debtor | .2 | 102.00 |
| 03/19/10 | AC | UDIN | Modified memorandum on the validity of CIBC's liens on PPA's tax refunds per George Angelich's requests | .4 | 204.00 |
| 03/22/10 | AK | CAMPBELL | Review and revise standing stipulation. | 1.2 | 408.00 |
| 03/22/10 | AK | CAMPBELL | Review and inventory contents of discovery tax materials sent by Debtor. | .6 | 204.00 |
| 03/23/10 | NH | HEERMANS | Communications with George Angelich about hearing results of hearing on DIP, affect on standing. | .2 | 124.00 |
| 03/24/10 | AK | CAMPBELL | Gather document requests in order to determine missing requests. | .7 | 238.00 |

| 03/24/10 | NH | HEERMANS | Review, edit proposed standing stipulation, communicate with team on same. | .8 | 496.00 |
| 03/25/10 | AK | CAMPBELL | Draft checklist of action items regarding investigation of secured lender, document requests. | 1.2 | 408.00 |
| 03/26/10 | AK | CAMPBELL | Review document production from CIBC. | .6 | 204.00 |
| 03/26/10 | AK | CAMPBELL | Telephone conferences with G. Angelich regarding status of document requests. | .4 | 136.00 |
| 03/26/10 | AK | CAMPBELL | Compile outstanding and new document requests and draft various emails to Debtors' counsel regarding the same. | .9 | 306.00 |
| 03/26/10 | AC | UDIN | Reviewed CIBC loan documentation and secondary production to determine whether there is any detail or spreadsheet summarizing payments made to CIBC from PPA | 2.4 | 1,224.00 |
| 03/29/10 | NH | HEERMANS | Review asset reports from Debtors (.2), communicate with team on same (.2). | .4 | 248.00 |
| 03/29/10 | GP | ANGELICH | Review materials and information on subordinated noteholders purported security interest. | .7 | 371.00 |
| 03/30/10 | GP | ANGELICH | Follow-up on UCC search and confer with Miriam McKibben. | .4 | 212.00 |
| 03/30/10 | GV | UTLIK | Telephone conference with George Angelich, Miriam McKibben re UCC searches to be performed. | .1 | 32.00 |
| 03/30/10 | GV | UTLIK | Review of first day declaration and prepare information to conduct UCC searches. | .3 | 96.00 |
| 03/30/10 | AK | CAMPBELL | Draft stipulation and order for extention to challenge tax liens. | 1.7 | 578.00 |
| 03/30/10 | AC | UDIN | Reviewed correspondence between Andrea Campbell, George Utlik and George Angelich re: bondholders' secured claims and discussed same with George Utlik and reviewed UCC Financing Statements of debtors to confirm whether any bondholders have perfected secured claims | .8 | 408.00 |
| 03/31/10 | AC | UDIN | Meeting with George Angelich and George Utlik re: claims the creditors committee can make against CIBC (re: tax refunds, D&O Claims, avoidance actions, and other assets on which CIBC may not have a perfected lien); reviewed security agreement and asset purchase agreement re: same | 1.3 | 663.00 |
| 03/31/10 | AK | CAMPBELL | Review CIBC payment history schedules provided by Debtor to determine completeness of document request. | .3 | 102.00 |

| 03/31/10 | GP | ANGELICH | Meet and confer with George Utlik and Andrew Udin regarding investigation into CIBC's security interest and potential allocation issues. | 1.8 | 954.00 |
| 03/31/10 | GP | ANGELICH | Prepare and transmit supplemental document requests to Jordi Guso regarding Committee investigation into CIBC and allocation issues. | 1.1 | 583.00 |

```
                                                     -------------
              CURRENT FEES                             27,648.00
```

```
                  TIMEKEEPER TIME SUMARY
        --------------------------------------------------
        SCHUYLER CARROLL       .8    at  $730.00 =       584.00
        NANCY HEERMANS       13.8    at  $620.00 =     8,556.00
        GEORGE P. ANGELICH    6.1    at  $530.00 =     3,233.00
        ANDREW C. UDIN       15.5    at  $510.00 =     7,905.00
        ANDREA K. CAMPBELL   21.3    at  $340.00 =     7,242.00
        GEORGE V. UTLIK        .4    at  $320.00 =       128.00
                              ----                   ---------
              TOTALS         57.9                    27,648.00

              SUBTOTAL FOR THIS MATTER                $27,648.00
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/10/10 | GP  ANGELICH | Review Andrew Udin memo on avoidance of liens on tax refunds. | .6 | 318.00 |
| 03/15/10 | AK  CAMPBELL | Review research regarding D&O claims; discuss the same with G. Utlik. | .6 | 204.00 |
| 03/15/10 | NH  HEERMANS | Conference call with George Angelich, Andrea Campbell about standing issues, allocation issues, avoidance issues vis-a-vis CIBC, prepare for same. | .8 | 496.00 |
| 03/27/10 | AK  CAMPBELL | Research on committee standing. | 1.3 | 442.00 |

```
                                                         -------------
                    CURRENT FEES                           1,460.00
```

```
                    TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        NANCY HEERMANS           .8   at  $620.00 =      496.00
        GEORGE P. ANGELICH       .6   at  $530.00 =      318.00
        ANDREA K. CAMPBELL      1.9   at  $340.00 =      646.00
                                ----             ---------
                    TOTALS      3.3                1,460.00

                    SUBTOTAL FOR THIS MATTER              $1,460.00
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 03/04/10 | GP ANGELICH | | Address issues with February Monthly Fee Statement and confer with Schuyler Carroll | .2 | 106.00 |
| 03/04/10 | GP ANGELICH | | Review, revise and finalize February Monthly Fee Statement | .8 | 424.00 |
| 03/10/10 | GP ANGELICH | | Review Berger Singerman February fee invoice. | .6 | 318.00 |

CURRENT FEES                               848.00

TIMEKEEPER TIME SUMARY
--------------------------------------------------------
GEORGE P. ANGELICH    1.6   at  $530.00 =    848.00
                      ----               ---------
       TOTALS         1.6                   848.00

SUBTOTAL FOR THIS MATTER                 $848.00

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/24/10 | GP ANGELICH | Consult with Schuyler Carroll, identify issues and coordinate drafting of 1102 motion. | .4 | 212.00 |

|  |  |
|--|--|
| CURRENT FEES | 212.00 |

### TIMEKEEPER TIME SUMARY

| | | | | |
|--|--|--|--|--|
| GEORGE P. ANGELICH | .4 | at | $530.00 = | 212.00 |
| TOTALS | 0.4 | | | 212.00 |

SUBTOTAL FOR THIS MATTER          $212.00

```
                   SUMMARY OF CHARGES
                   ------------------


          TOTAL FOR: PHONE CHARGES                 122.11
          TOTAL FOR: DUPLICATING SUMMARY             2.00
          TOTAL FOR: OTHER DATABASE SEARCH          14.46
          TOTAL FOR: TELECOPIER                     18.00
          TOTAL FOR: TAXICABS                       69.80
          TOTAL FOR: MEALS                          54.59
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION    454.40
          TOTAL FOR: OUT OF TOWN LODGING           254.19
          TOTAL FOR: OUT-OF-TOWN MEALS              87.82
```

032113 Protective Products, Inc. - Official Com         Invoice Number 1244662
       8 APRIL 2010                                            Page     34

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SANFORD HAUSNER | | 6.90 | 745.00 | 5,140.50 |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.60 | 730.00 | 3,358.00 |
| NANCY HEERMANS | | 15.90 | 620.00 | 9,858.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 112.10 | 530.00 | 59,413.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 15.50 | 510.00 | 7,905.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 52.80 | 340.00 | 17,952.00 |
| GEORGE V. UTLIK | | 42.80 | 320.00 | 13,696.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | .90 | 270.00 | 243.00 |
| NOVA A. CONSTANTINO | | .40 | 265.00 | 106.00 |
| | | **251.90** | | **117,671.50** |

Blended Rate: 467.14

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

CURRENT CHARGES FOR ALL MATTERS                1,077.37

CURRENT FEES FOR ALL MATTERS                 117,671.50

TOTAL AMOUNT OF THIS INVOICE               $118,748.87

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1244662
Invoice Date   04/08/10
Client Number  032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$118,748.87**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

Bank:                Wachovia Bank, NA
Address:             Roanoke, VA
ABA#:                051400549
SWIFT CODE:          PNBPUS33 (for international use)
Account #:           2065204060070
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

Please reference the following:
                     Client #        032113
                     Client Name     Protective Products, Inc. - Official Committee of U
                     Invoice Number  1244662

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1251197
Invoice Date   05/10/10
Client Number  032113

--------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2010

| | | | |
|---|---|---|---|
| 00000 | General | .00 | 1,565.41 |
| 00001 | Petition, Schedules, First Day Orders | 2.50 | 850.00 |
| 00002 | Case Management and Operating Reports | 3.20 | 1,202.00 |
| 00003 | Corporate and Business Matters | 3.10 | 1,562.00 |
| 00004 | Sale and Disposition of Assets | 1.90 | 646.00 |
| 00005 | Asset Analysis and Recovery | .40 | 128.00 |
| 00006 | Claims Administration and Objections | 2.30 | 1,219.00 |
| 00007 | Miscellaneous Motions and Objections | 13.00 | 6,427.00 |
| 00008 | Committee and Debtor Communications, Conference | 19.30 | 8,684.00 |
| 00009 | Adversary Proceedings | 23.50 | 7,520.00 |
| 00010 | Professional Retention | 3.10 | 1,039.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 8.90 | 3,235.00 |
| 00012 | Cash Collateral and DIP Financing | 4.90 | 2,143.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 3.40 | 1,232.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 141.80 | 65,682.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 32.70 | 13,808.00 |
| 00022 | Fee Applications | 2.00 | 870.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 5.00 | 1,871.00 |
| Totals | | 271.00 | 119,683.41 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

FOR CHARGES:

| Date | Description | Amount |
|------|-------------|-------:|
| 02/26/10 | PHONE CHARGES | 2.80 |
| 03/02/10 | PHONE CHARGES | 8.85 |
| 02/18/10 | PHONE CHARGES | 12.15 |
| 02/24/10 | PHONE CHARGES | 23.31 |
| 03/04/10 | PHONE CHARGES | 23.86 |
| 03/08/10 | PHONE CHARGES | 12.99 |
| 02/18/10 | PHONE CHARGES | 11.97 |
| 02/15/10 | PHONE CHARGES | 13.08 |

**TOTAL FOR: PHONE CHARGES        109.01**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/29/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 4 on 04/29/2010 at 14:45 hrs | 0.80 |
| 04/02/10 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 2379 on 04/02/2010 at 15:46 hrs | 475.80 |
| 04/02/10 | DUPLICATING SUMMARY User Jonathan Parsons copied 464 on 04/02/2010 at 13:53 hrs | 92.80 |
| 04/02/10 | DUPLICATING SUMMARY User Reggie Redwine copied 1592 on 04/02/2010 at 14:24 hrs | 318.40 |
| 04/08/10 | DUPLICATING SUMMARY User Duplicate Duplication copied 58 on 04/08/2010 at 09:35 hrs | 11.60 |

**TOTAL FOR: DUPLICATING SUMMARY        899.40**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/29/10 | TAXICABS - ANDREA CAMPBELL TAXI FROM OFFICE TO HOME | 10.00 |

**TOTAL FOR: TAXICABS        10.00**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/30/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN DELAWARE | 154.00 |
| 03/30/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN DELAWARE | 135.00 |
| 03/30/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN DELAWARE | 119.00 |
| 04/01/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN FLORIDA | 62.50 |
| 04/01/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN CAROLINA | 76.50 |

**TOTAL FOR: PROFESSIONAL SERVICE FEES        547.00**

```
                                                          -------------
            CURRENT CHARGES                                  1,565.41

            SUBTOTAL FOR THIS MATTER                        $1,565.41
```

(00001) MATTER NUMBER
RE:   Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/13/10 | AK  CAMPBELL | Review and summarize for Committee amendement to Schedule F. | 1.6 | 544.00 |
| 04/15/10 | AK  CAMPBELL | Review 90 day payment schedules/SOFA of each Debtor; discuss the same with G. Angelich. | .9 | 306.00 |

CURRENT FEES                  850.00

TIMEKEEPER TIME SUMARY

| | | | |
|---|---|---|---|
| ANDREA K. CAMPBELL | 2.5 | at $340.00 = | 850.00 |
| TOTALS | 2.5 | | 850.00 |

SUBTOTAL FOR THIS MATTER          $850.00

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | AK | CAMPBELL | Update critical dates memo and calendars. | .6 | 204.00 |
| 04/07/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outstanding action items and to do list. | .4 | 136.00 |
| 04/07/10 | AK | CAMPBELL | Review recently filed schedules by Debtors. | .9 | 306.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Ariel Rodriguez and Steve Scheirman of United States Trustee Office to discuss case status. | .4 | 212.00 |
| 04/13/10 | AK | CAMPBELL | Review and summarize for the Committee Debtor's change of address. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Confirm amended service of notice of bar date. | .1 | 34.00 |
| 04/22/10 | GP | ANGELICH | Review quarterly payments to UST | .2 | 106.00 |
| 04/26/10 | AK | CAMPBELL | Correspondence with M. Pacheco regarding proposed orders for April 27 hearing. | .3 | 102.00 |

                                                                          -------------
                        CURRENT FEES                      .                1,202.00


                        TIMEKEEPER TIME SUMARY
          ------------------------------------------------------------
          GEORGE P. ANGELICH        .6   at  $530.00 =       318.00
          ANDREA K. CAMPBELL       2.6   at  $340.00 =       884.00
                                   ----                   ----------
                 TOTALS            3.2                     1,202.00


                        SUBTOTAL FOR THIS MATTER              $1,202.00

(00003) MATTER NUMBER
RE:    Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|------|------|-----|-----|
| 04/01/10 | ML | MCKIBBEN | Follow up on UCC searches, review of same. | .3 | 78.00 |
| 04/02/10 | GP | ANGELICH | Review resignations from Board of Directors. | .1 | 53.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Form 10 SEC filing. | 1.8 | 954.00 |
| 04/02/10 | GP | ANGELICH | Review Debtors' Board Minutes. | .5 | 265.00 |
| 04/29/10 | GP | ANGELICH | Confer with Schuyler Carroll re Frank Jaumot's proposal on sale of Shell | .4 | 212.00 |

                                                   -------------
                    CURRENT FEES                      1,562.00


                   TIMEKEEPER TIME SUMARY
------------------------------------------------------------
GEORGE P. ANGELICH        2.8    at  $530.00 =    1,484.00
MIRIAM LYLE MCKIBBE        .3    at  $260.00 =       78.00
                         ----                   ---------
        TOTALS            3.1                     1,562.00

                   SUBTOTAL FOR THIS MATTER            $1,562.00

(00004) MATTER NUMBER
RE:   Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/05/10 | AK | CAMPBELL | Review APA and provisions related to tax splitting with purchaser. | .6 | 204.00 |
| 04/05/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Utlik regarding sale order and deadline to invesigate priority tax claims contained therein. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Correspondence with D. Galler and G. Angelich regarding tax backup. | .4 | 136.00 |
| 04/14/10 | AK | CAMPBELL | Review debtor's backup for priority tax claims. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Review docket and correspond regarding NOL order in case. | .2 | 68.00 |

```
                                                      -------------
                      CURRENT FEES                        646.00


                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
ANDREA K. CAMPBELL      1.9    at  $340.00 =     646.00
                        ----                   ---------
          TOTALS        1.9                      646.00

                SUBTOTAL FOR THIS MATTER              $646.00
```

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 121 of 162

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 04/04/10 | GV  UTLIK | Review of bylaws and D&O policy re potential claims against two officers hired by Sun. | .4 | 128.00 |

```
                                              -------------
                  CURRENT FEES                    128.00
```

```
                 TIMEKEEPER TIME SUMARY
         ------------------------------------------------------
GEORGE V. UTLIK          .4    at  $320.00 =       128.00
                        ----                    ---------
         TOTALS          0.4                       128.00

                 SUBTOTAL FOR THIS MATTER          $128.00
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/01/10 | GP | ANGELICH | Review issues re subordinated noteholders | 1.3 | 689.00 |
| 04/07/10 | GP | ANGELICH | Review Amended Schedule F served by Debtors. | .2 | 106.00 |
| 04/13/10 | GP | ANGELICH | Review tax support information | .2 | 106.00 |
| 04/22/10 | GP | ANGELICH | Review bar date information and confer with Andrea Campbell | .6 | 318.00 |

```
                                              -------------
                    CURRENT FEES                1,219.00


                  TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      2.3    at  $530.00 =    1,219.00
                        ----           ---------
         TOTALS         2.3             1,219.00
```

                 SUBTOTAL FOR THIS MATTER              $1,219.00

(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion for name change. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review Debtors' notice of address change. | .1 | 53.00 |
| 04/15/10 | GP | ANGELICH | Review multiple filings, motions and notices | 1.2 | 636.00 |
| 04/23/10 | GP | ANGELICH | Review limited objections filed by CIBC to rejection motion and standing stipulation motion | 1.4 | 742.00 |
| 04/23/10 | GP | ANGELICH | Prepare for hearing on April 27 | 2.1 | 1,113.00 |
| 04/23/10 | AK | CAMPBELL | Conference with G. Angelich about items on agenda for April 27th hearing. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed name change order. | .2 | 68.00 |
| 04/26/10 | GP | ANGELICH | Prepare for April 27 hearing | 4.2 | 2,226.00 |
| 04/26/10 | GV | UTLIK | Draft, review and revise committee's reply to CIBC's limited objection. | 1.3 | 416.00 |
| 04/27/10 | GP | ANGELICH | Attend omnibus hearing. | 1.5 | 795.00 |

```
                                                    -------------
                    CURRENT FEES                       6,427.00
```

```
                 TIMEKEEPER TIME SUMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH      10.7   at  $530.00 =    5,671.00
        ANDREA K. CAMPBELL       1.0   at  $340.00 =      340.00
        GEORGE V. UTLIK          1.3   at  $320.00 =      416.00
                                ----             ---------
              TOTALS            13.0                6,427.00
```

```
                 SUBTOTAL FOR THIS MATTER               $6,427.00
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 04/01/10 | GP | ANGELICH | Review draft memo to Committee | 1.8 | 954.00 |
| 04/01/10 | GP | ANGELICH | Review results of Committee vote to include ex officio members | .2 | 106.00 |
| 04/01/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Draft, edit revise email to Committee regarding Standing Stipulation and 1102(b)(3) motion. | .7 | 371.00 |
| 04/06/10 | GP | ANGELICH | Review document responses from Debtors | 1.2 | 636.00 |
| 04/06/10 | GP | ANGELICH | Review finalized Standing Stipulation | .3 | 159.00 |
| 04/07/10 | AK | CAMPBELL | Coordinate voting by Committee members on Trieber/Church addition to committee and set up conference call related to the same. | .7 | 238.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with Stacie Bordick regarding expansion of Committee to include Treiber or Church in ex officio capacity. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Review, edit and revise draft memo to Committee summarizing claims against. | 2.3 | 1,219.00 |
| 04/08/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail to discuss executing standing stipulation. | .1 | 53.00 |
| 04/08/10 | GP | ANGELICH | Draft and finalize email to Committee advising on filing of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send email to committee regarding CIBC complaint. | .4 | 136.00 |
| 04/14/10 | GP | ANGELICH | Review draft correspondence to Committee re Amended Schedule F | .4 | 212.00 |
| 04/16/10 | AK | CAMPBELL | Send email update to committee regarding Debtors' amended schedules. | .1 | 34.00 |
| 04/20/10 | AK | CAMPBELL | Draft email to committee summarizing motions up for hearing on April 27th and counsel recommendations. | 1.1 | 374.00 |
| 04/23/10 | AK | CAMPBELL | Review/update Committee member contact info. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Draft email to committee summarizing all agenda items for April 27 hearing and other open issues. | 1.4 | 476.00 |
| 04/23/10 | GP | ANGELICH | Phone call with Jordi Guso re case status | .2 | 106.00 |
| 04/23/10 | GP | ANGELICH | Revise emails to Committee summarizing objections filed by CIBC | .6 | 318.00 |
| 04/24/10 | AK | CAMPBELL | Finalize and send Committee update on April 27th agenda and other open issues. | .4 | 136.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/10 | GV | UTLIK | Telephone conference with George Angelich, Nancy Heermans to address committee's potential response to CIBC's complaint. | .6 | 192.00 |
| 04/25/10 | NH | HEERMANS | Review memorandum to Committee on upcoming 4/27/10 hearing. | .2 | 124.00 |
| 04/25/10 | GP | ANGELICH | Conference call to discuss case status | 1.1 | 583.00 |
| 04/27/10 | GV | UTLIK | Internal telephone conference with George Angelich, Andrea Campbell re 04/27/2010 hearing and relief granted therein and issues re motion to vacate interim DIP financing relief and brief scheduling order. | .4 | 128.00 |
| 04/27/10 | GV | UTLIK | Telephone call with Andrea Campbell re rejection of certain of debtors' leases. | .2 | 64.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich and F. Jaumot regarding case status. | .9 | 306.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding shell corporation sale. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding outcome of April 27th hearing and email to Committee. | .6 | 204.00 |
| 04/27/10 | GP | ANGELICH | Prepare and revise correspondence to the Committee | .6 | 318.00 |
| 04/28/10 | AK | CAMPBELL | Revise email to Committee regarding shell entity sale. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Correspondence with Committee chair regarding call and negotiations with CIBC. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise correspondence to Committee re status of shell transaction | .6 | 318.00 |
| 04/28/10 | GP | ANGELICH | Confer and coordinate with Kelli Bohuslav-Kail re conference with CIBC | .3 | 159.00 |
| 04/29/10 | AK | CAMPBELL | Draft email to Committee summarizing Debtors' motion to pay Downey Brand. | .3 | 102.00 |

```
                                                    -------------
            CURRENT FEES                               8,684.00
```

```
                    TIMEKEEPER TIME SUMARY
        ------------------------------------------------------
NANCY HEERMANS              .2    at  $620.00 =     124.00
GEORGE P. ANGELICH       11.0    at  $530.00 =   5,830.00
ANDREA K. CAMPBELL        6.9    at  $340.00 =   2,346.00
GEORGE V. UTLIK           1.2    at  $320.00 =     384.00
                        ----                    ---------
        TOTALS           19.3                    8,684.00
```

```
            SUBTOTAL FOR THIS MATTER              $8,684.00
```

(00009) MATTER NUMBER
RE:    Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/08/10 | GV  UTLIK | Continued drafting and research on memorandum to committee addressing issues of commencement of avoidance actions against CIBC. | 2.3 | 736.00 |
| 04/08/10 | GV  UTLIK | Continued drafting and research on memorandum to committee addressing issues of allocation of sale proceeds. | 3.1 | 992.00 |
| 04/08/10 | GV  UTLIK | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | .8 | 256.00 |
| 04/09/10 | GV  UTLIK | Review of complaint filed by CIBC against debtors and the committee. | .8 | 256.00 |
| 04/12/10 | GV  UTLIK | Review and revise memorandum to committee re CIBC's complaint. | .6 | 192.00 |
| 04/16/10 | GV  UTLIK | Review and revise memorandum for committee re litigation issues involving potential avoidance and preference claims against CIBC. | 1.8 | 576.00 |
| 04/19/10 | GV  UTLIK | Telephone conference with Nancy Heermans, George Angelich and Andrea Campbell re various issues re litigation against CIBC. | 1.3 | 416.00 |
| 04/19/10 | GV  UTLIK | Review and revise memorandum to committee addressing litigation by CIBC against committee and debtors. | 1.4 | 448.00 |
| 04/22/10 | GV  UTLIK | Review of memorandum to committee re litigation against CIBC as revised by Nancy Heermans. | .4 | 128.00 |
| 04/23/10 | GV  UTLIK | Review and revise memorandum to committee to incorporate further revisions by Nancy Heermans. | 2.8 | 896.00 |
| 04/24/10 | GV  UTLIK | Further review and revisions to analysis section of memorandum to committee to incorporate suggestions from George Angelich. | 2.9 | 928.00 |
| 04/26/10 | GV  UTLIK | Telephone conference with Schuyler Carroll, George Angelich, Nancy Heermans re upcoming Court hearing, issues re stipulation and litigation against CIBC. | .6 | 192.00 |
| 04/27/10 | GV  UTLIK | Review and revise memorandum to committee to incorporate granting of standing to committee and debtors' recent proposals. | .6 | 192.00 |

| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell, George Angelich re documents production by CIBC in reference to our several demands. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Communications with Andrea Campbell re pre-petition payments made by debtors to CIBC. | .2 | 64.00 |
| 04/28/10 | GV | UTLIK | Review of document production by CIBC to date. | .6 | 192.00 |
| 04/28/10 | GV | UTLIK | Review of debtor's public records re various amendments of loan agreements with CIBC and corresponding payment of debt and fees. | .4 | 128.00 |
| 04/28/10 | GV | UTLIK | Prepare additional request for documents to CIBC in connection with various pre-petition payments made by debtors to CIBC. | .9 | 288.00 |
| 04/29/10 | GV | UTLIK | Review and revise memorandum to committee re analysis and recommendations as to CIBC's adversary proceeding. | 1.6 | 512.00 |
| 04/29/10 | GV | UTLIK | Review of order setting filing and disclosure requirements for pre-trial and trial. | .2 | 64.00 |

```
                                                    -------------
              CURRENT FEES                             7,520.00
```

```
                    TIMEKEEPER TIME SUMARY
       ----------------------------------------------------------
       GEORGE V. UTLIK      23.5    at  $320.00 =    7,520.00
                            ----                    ---------
              TOTALS        23.5                     7,520.00

                    SUBTOTAL FOR THIS MATTER          $7,520.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 04/01/10 | AK | CAMPBELL | Review retention docs to determine necessity of supplemental declaration. | .4 | 136.00 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed retention application and Silfen affidavit | .1 | 26.50 |
| 04/01/10 | NA | CONSTANTINO | Obtain copy of filed first supplemental declaration | .1 | 26.50 |
| 04/13/10 | AK | CAMPBELL | Begin supplemental connections check. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Review Debtors' schedules and update connections check. | .8 | 272.00 |
| 04/26/10 | AK | CAMPBELL | Review Jaumot retention application, interim order, engagement letter, etc. in preparation for April 27 hearing. | 1.3 | 442.00 |

                                              -------------
                    CURRENT FEES                  1,039.00


             TIMEKEEPER TIME SUMARY
        ---------------------------------------------------------
        ANDREA K. CAMPBELL     2.9   at  $340.00 =      986.00
        NOVA A. CONSTANTINO     .2   at  $265.00 =       53.00
                               ----              ---------
                TOTALS         3.1                 1,039.00

                    SUBTOTAL FOR THIS MATTER          $1,039.00

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding status of plan drafting. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Initial review of draft disclosure statement. | .2 | 106.00 |
| 04/08/10 | AK | CAMPBELL | Draft and send Committee email regarding draft disclosure statement. | .3 | 102.00 |
| 04/12/10 | AK | CAMPBELL | Review debtors' draft disclosure statement. | 2.1 | 714.00 |
| 04/14/10 | AK | CAMPBELL | Review and summarize Debtor's draft disclosure statement. | 4.1 | 1,394.00 |
| 04/14/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding plan/disclosure statement issues. | .4 | 136.00 |
| 04/20/10 | AK | CAMPBELL | Follow up with D. Galler regarding draft plan. | .1 | 34.00 |
| 04/27/10 | GP | ANGELICH | Conference call with Jordi Guso, Frank Jaumot, Mike Borkowski to discuss sale of shell through plan | .7 | 371.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing DIP finance hearing and setting reply schedule. | .8 | 272.00 |

```
                                                        -------------
                     CURRENT FEES                          3,235.00
```

```
                    TIMEKEEPER TIME SUMARY
-----------------------------------------------------------
GEORGE P. ANGELICH       1.1   at  $530.00 =       583.00
ANDREA K. CAMPBELL       7.8   at  $340.00 =     2,652.00
                         ----                    ---------
         TOTALS          8.9                      3,235.00
```

                 SUBTOTAL FOR THIS MATTER                  $3,235.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|---|---|------|------|
| 04/06/10 | GP | ANGELICH | Review revised draft order for final DIP and confer with Larry Glick | .6 | 318.00 |
| 04/07/10 | GP | ANGELICH | Phone conference with andrea Campbell to review and discuss status of review by Debtors' counsel of standing stipulations. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Glenn Moses regarding filing of standing motion. | .2 | 106.00 |
| 04/07/10 | GP | ANGELICH | Correspond with Debtors' counsel regarding standing stipulation and revisions. | .3 | 159.00 |
| 04/08/10 | GP | ANGELICH | Review fully executed standing stipulation. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Conference call with Glenn Moses regarding standing stipulation and motion. | .3 | 159.00 |
| 04/14/10 | GP | ANGELICH | Review invoice from CIBC and correspondence from Frank Jaumot | .3 | 159.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with local counsel and G. Angelich on status of DIP at Tuesday's hearing. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone call with G. Utlik regarding scheduling order for motion for vacatur. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Revise scheduling order for vacatur of interim DIP | .4 | 212.00 |
| 04/29/10 | GV | UTLIK | Review of interim DIP financing order and prepare short memorandum re outstanding issues in support of motion to vacate. | 1.8 | 576.00 |
| 04/29/10 | GP | ANGELICH | Review draft order extending DIP hearing | .2 | 106.00 |

```
                                              -------------
                 CURRENT FEES                    2,143.00
```

TIMEKEEPER TIME SUMARY
```
---------------------------------------------------------
GEORGE P. ANGELICH      2.7   at  $530.00 =   1,431.00
ANDREA K. CAMPBELL       .4   at  $340.00 =     136.00
GEORGE V. UTLIK        1.8   at  $320.00 =     576.00
                       ----              ---------
        TOTALS          4.9                 2,143.00
```

                 SUBTOTAL FOR THIS MATTER                $2,143.00

(00014) MATTER NUMBER
RE:   Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 04/07/10 | GP | ANGELICH | Review Debtors' motion to reject contracts. | .2 | 106.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC objection to the Debtors' motion to reject executory contracts. | .3 | 102.00 |
| 04/26/10 | AK | CAMPBELL | Review Debtors' proposed rejection order. | .2 | 68.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Angelich and D. Galer regarding reservation of rights in rejection order. | .4 | 136.00 |
| 04/27/10 | AK | CAMPBELL | Review of rejected executory contracts and relevant to avoidance actions raised in memo to Committee. | .7 | 238.00 |
| 04/27/10 | AK | CAMPBELL | Review Debtors' proposed order rejecting executory contract and propose additional language to Debtors' counsel. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Review Caldwell employment agreement. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conferences with D. Galer regarding Caldwell employment agreement and cure. | .4 | 136.00 |
| 04/30/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding rejection order for executory contracts and cure amounts. | .2 | 68.00 |
| 04/30/10 | GP | ANGELICH | Confer with Andrea Campbell re rejection order | .2 | 106.00 |

                                                         -------------
                    CURRENT FEES                            1,232.00


                    TIMEKEEPER TIME SUMARY
---------------------------------------------------------------
GEORGE P. ANGELICH        .4   at  $530.00 =       212.00
ANDREA K. CAMPBELL       3.0   at  $340.00 =     1,020.00
                        ----               ---------
         TOTALS          3.4                     1,232.00


                  SUBTOTAL FOR THIS MATTER            $1,232.00

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/01/10 | GV | UTLIK | Work on memorandum for committee re commencement of litigation against CIBC. | 3.7 | 1,184.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re valuation and allocation issues. | .3 | 96.00 |
| 04/01/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .9 | 288.00 |
| 04/01/10 | GV | UTLIK | Communications with George Angelich re issues involving litigation against CIBC. | .6 | 192.00 |
| 04/01/10 | GV | UTLIK | Review of correspondence from counsel for CIBC re its preliminary position as to committee's avoidance and allocation litigation. | .2 | 64.00 |
| 04/01/10 | AC | UDIN | Reviewed PPA's loan payoff statements for the CIBC loan account from January 2009 through January 2010 | .6 | 306.00 |
| 04/01/10 | AC | UDIN | Corresponded with George Utlik re: whether leases and goodwill are subject CIBC's lien, and re: the complete list of what we are claiming are all of the unencumbered assets sold to Sun Capital | .4 | 204.00 |
| 04/02/10 | AC | UDIN | Corresponded with George Utlik re: a listing of the assets that are not encumbered by CIBC's lien, but that were sold to Sun and did research re: (re: goodwill, leases, D&O insurance claims and tax returns) | 2.4 | 1,224.00 |
| 04/02/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .4 | 128.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of avoidance actions against CIBC. | 2.8 | 896.00 |
| 04/02/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | .8 | 256.00 |
| 04/02/10 | GV | UTLIK | Work on memorandum for the committee discussing issues concerning commencement of action for allocation of sale proceeds against CIBC. | 2.4 | 768.00 |
| 04/02/10 | NH | HEERMANS | Review, analyze, edit Standing Stipulation (.5), communicate with team on same (.3). | .8 | 496.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 133 of 162

| | | | | | |
|---|---|---|---|---|---|
| 04/02/10 | AK | CAMPBELL | Review and revise standing stipulation including blackline version. | 1.7 | 578.00 |
| 04/02/10 | GP | ANGELICH | Confer with Nancy Heermans regarding revisions to standing stipulation. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Transmit revised standing stipulation to Jordi Guso. | .2 | 106.00 |
| 04/02/10 | GP | ANGELICH | Confer summarize for Nancy Heermans status of documents requests made to Debtors' counsel, and outline of issues for committee memorandum regarding complaint and standing stipulation issues. | .6 | 318.00 |
| 04/04/10 | GV | UTLIK | Perform legal research re valuation and allocation issues. | 2.4 | 768.00 |
| 04/04/10 | GV | UTLIK | Review of interim DIP order as to whether CIBC has automatic rights to commence an adversary proceeding. | .3 | 96.00 |
| 04/05/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .8 | 256.00 |
| 04/05/10 | GV | UTLIK | Perform legal research and analyze case law on issues of valuation and allocation. | 3.4 | 1,088.00 |
| 04/05/10 | GV | UTLIK | Review of transcript of Rule 2004 examination by Frank Jaumot. | 1.3 | 416.00 |
| 04/05/10 | GV | UTLIK | Prepare notes re Rule 2004 examination by Frank Jaumot. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Telephone conference re valuation and allocation issues with George Angelich, Nancy Heermans, and Andrea Campbell. | 1.2 | 384.00 |
| 04/05/10 | GV | UTLIK | Review of CIBC's security agreement and D&O policy re interest in D&O claims. | 1.4 | 448.00 |
| 04/05/10 | AC | UDIN | Researched issue of whether CIBC has any security interest in PPA's D&O claims and discussed same with George Utlik | 1.6 | 816.00 |
| 04/05/10 | AK | CAMPBELL | Conference call with G. Angelich, N. Heermans and G. Utlik regarding allocation and D&O issues. | 1.1 | 374.00 |
| 04/05/10 | GP | ANGELICH | Review comments from Glenn Moses to proposed Standing Stipulation and provide instructions to andrea Campbell regarding circulating revised document to opposing counsel. | .2 | 106.00 |
| 04/05/10 | GP | ANGELICH | Review transcript of 2004 exam of Frank Jaumot. | .5 | 265.00 |
| 04/05/10 | GP | ANGELICH | Review Nancy Heermans identification of issues with allocation argument and coordinate research regarding same. | .4 | 212.00 |
| 04/05/10 | GP | ANGELICH | Teleconference george Utlik and Nancy Heermans regarding allocation argument. | .9 | 477.00 |

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 04/05/10 | GP | ANGELICH | Prepare for conference call with George Utlik and Nancy Heermans. | .2 | 106.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of avoidance actions against CIBC. | 4.1 | 1,312.00 |
| 04/06/10 | AC | UDIN | Met with George Utlik to discuss why CIBC does not have a security interest in the insurance claims of the debtor | .9 | 459.00 |
| 04/06/10 | AC | UDIN | Researched whether a bond issuer can have a security interest in collateral of debtor and how it is perfected | 1.3 | 663.00 |
| 04/06/10 | AC | UDIN | Reviewed and revised updated memo to committee prepared by GU and discussed same with GU | 1.2 | 612.00 |
| 04/06/10 | GV | UTLIK | Communications with Andrew Udin re CIBC's security interests. | .3 | 96.00 |
| 04/06/10 | GV | UTLIK | Continued work on memorandum to committee addressing issues of allocation of sale proceeds in action against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Review and revise memorandum to committee addressing issues of allocation and litigation against CIBC. | 4.3 | 1,376.00 |
| 04/07/10 | GV | UTLIK | Work with George Angelich on memorandum to committee addressing issues of allocation and litigation against CIBC. | 1.8 | 576.00 |
| 04/07/10 | AC | UDIN | Discussed issue of whether CIBC has a lien on claims under PPA's D&O insurance policy | .2 | 102.00 |
| 04/07/10 | GP | ANGELICH | Review document responses from Frank Jaumot CIBC. | .3 | 159.00 |
| 04/07/10 | NH | HEERMANS | Communications with team members about possible avoidance/allocation action against CIBC. | .3 | 186.00 |
| 04/08/10 | AK | CAMPBELL | Review CIBC complaint and related correspondence. | .7 | 238.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze CIBC's declaratory judgment complaint (1.1), communicate with team on same (.2). | 1.3 | 806.00 |
| 04/08/10 | NH | HEERMANS | Review and analyze new draft memorandum to committee on possible claims against CIBC. | .8 | 496.00 |
| 04/08/10 | NH | HEERMANS | Communications with George Angelich, CIBC's counsel about accepting service of declaratory judgment complaint. | .3 | 186.00 |
| 04/08/10 | GP | ANGELICH | Correspondence with Larry Glick regarding CIBC relief from stay to file complaint. | .2 | 106.00 |
| 04/08/10 | GP | ANGELICH | Review draft memo to Committee summarizing claims against CIBC. | 2.1 | 1,113.00 |
| 04/08/10 | SG | CARROLL | E-mails with George Utlik, George Angelich re claims against CIBC, complaint filed by CIBC. | .9 | 657.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 135 of 162

| | | | | | |
|---|---|---|---|---|---|
| 04/09/10 | SG | CARROLL | Telephone conference to discuss strategy in claims against CIBC and review of complaint filed by CIBC. | .8 | 584.00 |
| 04/09/10 | SG | CARROLL | Consider strategy related to CIBC complaint. | .9 | 657.00 |
| 04/09/10 | GV | UTLIK | Telephone conference with Schuyler Carroll, George Angelich and Nancy Heermans. | .7 | 224.00 |
| 04/09/10 | GV | UTLIK | Communications with George Angelich and Andrew Udin re litigation issues against CIBC. | .2 | 64.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O claims and interest therein. | 3.4 | 1,088.00 |
| 04/09/10 | AC | UDIN | Researched whether a tort claim and an insurance claim is a general intangible, what items are exempt from coverage under Article 9 of the UCC, whether a breach of fiduciary duty is a tort claim and discussed same with George Utlik and George Angelich | 3.7 | 1,887.00 |
| 04/09/10 | AC | UDIN | Conference call with George Utlik, George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .6 | 306.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze, revise motion on standing to pursue claims against CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 04/09/10 | NH | HEERMANS | Review, analyze draft motion to committee about possible claims/actions against CIBC. | 2.2 | 1,364.00 |
| 04/09/10 | NH | HEERMANS | Conference call with team about course of action against CIBC, prepare for same. | .7 | 434.00 |
| 04/09/10 | AK | CAMPBELL | Conference call regarding possible challenges to CIBC liens. | .7 | 238.00 |
| 04/09/10 | GP | ANGELICH | Conference call with Schuyler Carroll and Nancy Heermans to discuss and analyze claims against CIBC. | .7 | 371.00 |
| 04/09/10 | GP | ANGELICH | Confer with Andrew Udin regarding research issues for general intangibles. | .3 | 159.00 |
| 04/09/10 | GP | ANGELICH | Finalize draft motion to approve standing stipulation. | 1.1 | 583.00 |
| 04/09/10 | GP | ANGELICH | Review materials in advance of conference with Schuyler Carroll and Nancy Heermans. | .6 | 318.00 |
| 04/09/10 | GV | UTLIK | Legal research re issues D&O policy and proceeds. | 3.3 | 1,056.00 |
| 04/10/10 | AC | UDIN | Reviewed and modified memorandum prepared by George Utlik on whether a security interest in a tort claim can be had by CIBC and reviewed relevant case law sent by George Utlik | 1.2 | 612.00 |

| Date | Atty | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 04/11/10 | GV | UTLIK | Perform additional research and prepare notes re potential security interest of CIBC in claims against debtors' directors and officers. | 2.4 | 768.00 |
| 04/11/10 | GV | UTLIK | Work on memorandum to committee re CIBC complaint. | 1.4 | 448.00 |
| 04/12/10 | GV | UTLIK | Preparation of short memorandum analyzing potential security interest of CIBC in claims against the debtors' directors and officers. | .9 | 288.00 |
| 04/12/10 | GV | UTLIK | Communications with George Angelich re status of research re litigation issues. | .1 | 32.00 |
| 04/12/10 | GV | UTLIK | Preparation of e-mail to Nancy Heermans re status of research re litigation issues. | .2 | 64.00 |
| 04/12/10 | SG | CARROLL | E-mails with George Angelich, George Utlik, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | 1.3 | 949.00 |
| 04/12/10 | AC | UDIN | Continued reviewing relevant case law sent by George Utlik re: whether a security interest in a tort claim, specifically a breach of fiduciary duty, can be had by CIBC; reviewed final version of memorandum prepared by George Utlik submitted to George Angelich, Schuyler Carroll, Nancy Heermans and Andrea Campbell re: whether CIBC has a lien on PPAs D&O policy and associated claims | .9 | 459.00 |
| 04/12/10 | NH | HEERMANS | Review, analyze research on CIBC's security on causes of action against directors/officers (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/13/10 | NH | HEERMANS | Review, analyze CIBC's declaratory judgment complaint, plus exhibits (3.3). communicate with team on same (.3). | 3.6 | 2,232.00 |
| 04/13/10 | GP | ANGELICH | Review research concerning liens on D&O claims | 2.3 | 1,219.00 |
| 04/13/10 | GP | ANGELICH | Review CIBC complaint | .6 | 318.00 |
| 04/13/10 | GV | UTLIK | Review and revise memorandum for committee re filing of CIBC complaint and issues involved in litigation. | .4 | 128.00 |
| 04/13/10 | SG | CARROLL | E-mails with George Utlik, George Angelich, Nancy Heermans re review of legal research and analysis of strategy in claims and allocation dispute against CIBC. | .7 | 511.00 |
| 04/14/10 | NH | HEERMANS | Review and analyze documents produced by Debtors for possible claims against CIBC. | 2.6 | 1,612.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/10 | AK | CAMPBELL | Correspondence with N. Heermans regarding CIBC document production. | .2 | 68.00 |
| 04/15/10 | GV | UTLIK | Review and revise memorandum to committee analyzing litigation issues with CIBC. | 2.8 | 896.00 |
| 04/16/10 | GV | UTLIK | Prepare e-mail to Nancy Heermans re status of analysis re litigation issues involved in adversary proceeding filed by CIBC. | .2 | 64.00 |
| 04/18/10 | NH | HEERMANS | Review and analyze revised draft of memorandum about possible causes of action against CIBC for 4/19 conference call. | 1.3 | 806.00 |
| 04/19/10 | NH | HEERMANS | Conference call about possible causes of action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Angelich, G. Utlik and N. Heermans on standing/allocation memo and case status. | 1.4 | 476.00 |
| 04/19/10 | NH | HEERMANS | Review documents, communications with CIBC counsel for possible claims against CIBC. | 1.1 | 682.00 |
| 04/19/10 | GP | ANGELICH | Confer with Nancy Heermans and review materials in advance of litigation call | 1.6 | 848.00 |
| 04/20/10 | NH | HEERMANS | Review, analyze, and edit new draft of memorandum to Committee about possible claims against CIBC, CIBC's pending complaint (2.4), communicate with team on same (.2). | 2.6 | 1,612.00 |
| 04/21/10 | AK | CAMPBELL | Review memo/analysis of possible litigation against CIBC. | .8 | 272.00 |
| 04/22/10 | NH | HEERMANS | Review updated case status list, communicate with Andrea Campbell on same. | .4 | 248.00 |
| 04/23/10 | NH | HEERMANS | Communicate with team about CIBC's recent pleadings. | .2 | 124.00 |
| 04/23/10 | GV | UTLIK | Internal meeting with George Angelich to address outstanding litigation issues involved in CIBC's adversary proceeding. | 1.2 | 384.00 |
| 04/25/10 | GV | UTLIK | Review of debtors' audited consolidated statements as of 12/31/2008 and debtors' unaudited consolidated statements as of 12/31/2009. | .7 | 224.00 |
| 04/25/10 | NH | HEERMANS | Review, analyze and edit revised motion to Committee about possible claims against CIBC (.9), conference call with team on same, prepare for same (.7). | 1.6 | 992.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/25/10 | NH | HEERMANS | Review and analyze Debtors' motion to reject executory contracts and CIBC's objection to same and CIBC's objection to Committee's motion for standing (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/26/10 | NH | HEERMANS | Conference call with team about issues related to possible claims against CIBC, 4/27/10 hearing, prepare for same. | .4 | 248.00 |
| 04/26/10 | GP | ANGELICH | Conference call with Larry Glick re opposition to standing stipulation | .3 | 159.00 |
| 04/26/10 | GP | ANGELICH | Phone calls with Glenn Moses re April 27 hearing | .4 | 212.00 |
| 04/26/10 | GP | ANGELICH | Finalize and file reply to standing stipulation motion limited objection of CIBC | .7 | 371.00 |
| 04/26/10 | SG | CARROLL | Telephone conference with George Angelich, Nancy Heermans, George Utlik re analysis of issues related to motion to approve stipulation granting committee standing to pursue claims against CIBC. | .7 | 511.00 |
| 04/26/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC. | .4 | 292.00 |
| 04/27/10 | AK | CAMPBELL | Correspond with N. Heermans regarding document requests and outstanding issues. | .3 | 102.00 |
| 04/27/10 | AK | CAMPBELL | Draft email to Committee regarding outcome of April 27th hearing. | .8 | 272.00 |
| 04/28/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible claims against CIBC (2.2), talk to Andrea Campbell on same (.4). | 2.4 | 1,488.00 |
| 04/28/10 | NH | HEERMANS | Draft document requests for Debtors, CIBC related to CIBC's pending adversary proceeding (2.3), communicate with team on same (.3). | 2.6 | 1,612.00 |
| 04/28/10 | AK | CAMPBELL | Call with N. Heermans regarding paydown of CIBC debt and answer to complaint. | .4 | 136.00 |
| 04/28/10 | AK | CAMPBELL | Calls to A. Udin regarding review of CIBC account docs. | .2 | 68.00 |
| 04/28/10 | AK | CAMPBELL | Phone conference with G. Utlik regarding document review and answer to CIBC complaint. | .2 | 68.00 |
| 04/28/10 | GP | ANGELICH | Review and outline document requests | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Review and comment on draft orders re name change for adversary proceeding; and scheduling of status conference | .3 | 159.00 |
| 04/28/10 | GP | ANGELICH | Revise document request to CIBC | .9 | 477.00 |
| 04/28/10 | GP | ANGELICH | Review issues re litigation with CIBC | 1.1 | 583.00 |
| 04/28/10 | AC | UDIN | Discussed PPA/CIBC loan payoff statements with Andrea Campbell | .1 | 51.00 |

| 04/28/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans re analysis of claims against CIBC. | .2 | 146.00 |
|---|---|---|---|---|---|
| 04/29/10 | SG | CARROLL | Meet with George Angelich re analysis of issues related to claims against CIBC, issues related to debtors' attempts to complete transaction for public corporate shell. | .4 | 292.00 |
| 04/29/10 | SG | CARROLL | E-mails with George Angelich, Nancy Heermans, George Utlik re analysis of claims against CIBC, develop potential settlement. | .7 | 511.00 |
| 04/29/10 | GP | ANGELICH | Review filings, pretrial and scheduling order | 4.1 | 2,173.00 |
| 04/29/10 | NH | HEERMANS | Communications with team about possible claims against CIBC, challenge to bank's right to get paid in full from sale proceeds, value of encumbered assets. | .6 | 372.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | GP | ANGELICH | Review pleadings filed by CIBC | 1.8 | 954.00 |
| 04/30/10 | NH | HEERMANS | Communications from Debtors counsel, CIBC's counsel about CIBC's adversary proceeding and value of CIBC's collateral. | .3 | 186.00 |

```
                                                   -------------
                    CURRENT FEES                      65,682.00
```

```
                 TIMEKEEPER TIME SUMARY
          ----------------------------------------
    SCHUYLER CARROLL      7.0   at  $730.00 =    5,110.00
    NANCY HEERMANS       30.7   at  $620.00 =   19,034.00
    GEORGE P. ANGELICH   24.7   at  $530.00 =   13,091.00
    ANDREW C. UDIN       15.1   at  $510.00 =    7,701.00
    ANDREA K. CAMPBELL    8.5   at  $340.00 =    2,890.00
    GEORGE V. UTLIK      55.8   at  $320.00 =   17,856.00
                         ----              ---------
         TOTALS         141.8                 65,682.00
```

```
              SUBTOTAL FOR THIS MATTER            $65,682.00
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|----|----|-------|-------|
| 04/01/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Utlik regarding outstanding information requests from Debtor. | .4 | 136.00 |
| 04/04/10 | GV | UTLIK | Work on developing strategy of commencing litigation against CIBC for avoidance and allocation of sale proceeds. | .2 | 64.00 |
| 04/05/10 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re contest of tax liabilities. | .2 | 64.00 |
| 04/05/10 | NH | HEERMANS | Review and analyze draft memorandum to committee on possible avoidance/allocation claims against CIBC (.8); communicate with team on same (.3). | 1.1 | 682.00 |
| 04/05/10 | NH | HEERMANS | Conference call with team to discuss potential avoidance action/allocation action against CIBC, prepare for same. | 1.3 | 806.00 |
| 04/07/10 | AK | CAMPBELL | Review/revise standing stipulaton and coordinate signatures by Committee Chair, Debtors' counsel and Debtors' CRO. | .9 | 306.00 |
| 04/08/10 | AK | CAMPBELL | Draft and revise motion to approve standing stipulation. | 5.9 | 2,006.00 |
| 04/08/10 | AK | CAMPBELL | Coordinate signatures on standing stipulation. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding standing motion and stipulation. | .2 | 68.00 |
| 04/08/10 | AK | CAMPBELL | Telephone conference with N. Heermans regarding standing motion. | .2 | 68.00 |
| 04/09/10 | AK | CAMPBELL | Review and revise standing motion; send to G. Angelich and N. Heermans for review. | 1.4 | 476.00 |
| 04/09/10 | AK | CAMPBELL | Discussions with N.Heermans regarding standing motion and memo. | .4 | 136.00 |
| 04/09/10 | AK | CAMPBELL | Update master action item list and circulate to team. | .8 | 272.00 |
| 04/10/10 | AK | CAMPBELL | Finalize standing motion and send to local counsel to file. | .3 | 102.00 |
| 04/10/10 | NH | HEERMANS | Review, analyze Tousa decision for possible chapter 5 claims against CIBC. | 3.4 | 2,108.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/12/10 | NH | HEERMANS | Investigate possible statute of limitation issues vis-a-vis possible chapter 5 claims against CIBC (.5), communications to/from team members on same (.2). | .7 | 434.00 |
| 04/12/10 | AK | CAMPBELL | Correspondence with N. Heermans and G. Angelich related to statute of limitations. | .2 | 68.00 |
| 04/12/10 | AK | CAMPBELL | Review research related to liens on actions for breach of fiduciary duty. | .3 | 102.00 |
| 04/13/10 | AK | CAMPBELL | Review employment tax backup and correspondence related thereto. | .3 | 102.00 |
| 04/23/10 | AK | CAMPBELL | Correspondence with G. Utlik regarding produced documents. | .1 | 34.00 |
| 04/23/10 | AK | CAMPBELL | Review CIBC's objection to standing stipulation. | .2 | 68.00 |
| 04/23/10 | AK | CAMPBELL | Research Committee standing issues following objection by CIBC. | .6 | 204.00 |
| 04/26/10 | AK | CAMPBELL | Various correspondence with G. Utlik and G. Angelich regarding response to CIBC standing objection. | .4 | 136.00 |
| 04/27/10 | NH | HEERMANS | Look into issues involving time to answer CIBC's complaint (.8), communicate with team on same (.3). | 1.1 | 682.00 |
| 04/27/10 | AK | CAMPBELL | Confirm time for reply to CIBC's complaint in local and federal rules. | .3 | 102.00 |
| 04/27/10 | GP | ANGELICH | Prepare for omnibus hearing. | 1.2 | 636.00 |
| 04/27/10 | GP | ANGELICH | Summarize and analyze issues resulting from omnibus hearing as relating to adversary proceeding | 1.8 | 954.00 |
| 04/28/10 | AK | CAMPBELL | Review documents produced by Debtors in response to Committee document and information request. | 5.4 | 1,836.00 |
| 04/29/10 | AK | CAMPBELL | Review documents produced by debtors. | 3.1 | 1,054.00 |

                                                         -------------
                    CURRENT FEES                           13,808.00


                        TIMEKEEPER TIME SUMARY
         --------------------------------------------------------
         NANCY HEERMANS          7.6   at  $620.00 =    4,712.00
         GEORGE P. ANGELICH      3.0   at  $530.00 =    1,590.00
         ANDREA K. CAMPBELL     21.7   at  $340.00 =    7,378.00
         GEORGE V. UTLIK         .4    at  $320.00 =      128.00
                                ----               ---------
                TOTALS          32.7                 13,808.00


                    SUBTOTAL FOR THIS MATTER               $13,808.00

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 04/06/10 | GP | ANGELICH | Review Jaumot invoices | .2 | 106.00 |
| 04/09/10 | AK | CAMPBELL | Coordinate finalizing and noticing for March monthly fee statement with accounting and local counsel. | .4 | 136.00 |
| 04/09/10 | AK | CAMPBELL | Review professional fee applications for March and summarize for Committee. | .4 | 136.00 |
| 04/09/10 | GP | ANGELICH | Finalize and authorize for filing March monthly fee request. | .2 | 106.00 |
| 04/09/10 | GP | ANGELICH | Review professionals fee statement. | .2 | 106.00 |
| 04/13/10 | AK | CAMPBELL | Review Jamout weekly fee applications. | .2 | 68.00 |
| 04/13/10 | GP | ANGELICH | Review Jaumot invoices. | .2 | 106.00 |
| 04/20/10 | GP | ANGELICH | Review Jaumot invoices. | .2 | 106.00 |

```
                                                                          -------------
                         CURRENT FEES                                        870.00
```

```
                     TIMEKEEPER TIME SUMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH       1.0   at  $530.00 =      530.00
        ANDREA K. CAMPBELL       1.0   at  $340.00 =      340.00
                                 ----                  ---------
                TOTALS           2.0                     870.00


                     SUBTOTAL FOR THIS MATTER                 $870.00
```

(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 04/02/10 | AK | CAMPBELL | Draft 1102/1103 creditor sharing information order and motion. | 2.9 | 986.00 |
| 04/02/10 | GP | ANGELICH | Review and approve draft 1102(b)(3) motion. | .2 | 106.00 |
| 04/02/10 | AK | CAMPBELL | Draft and send emails to Committee, UST, and Debtors' counsel regarding comments to 1102 motion and order. | .3 | 102.00 |
| 04/05/10 | AK | CAMPBELL | Correspondence with Debtors' counsel and UST regarding 1102 motion/order. | .3 | 102.00 |
| 04/08/10 | AK | CAMPBELL | Correspondence with G. Angelich and G. Moses regarding 1102 motion and order. | .2 | 68.00 |
| 04/08/10 | GP | ANGELICH | Confer with Schuyler Carroll regarding revising 1102(b)(3) order to address issues by Office of United States Trustee. | .3 | 159.00 |
| 04/28/10 | AK | CAMPBELL | Draft order continuing 1102(b)(3) hearing. | .4 | 136.00 |
| 04/29/10 | GP | ANGELICH | Review draft orders extending dates for 1102(b)(3) motion | .4 | 212.00 |

CURRENT FEES                              1,871.00

TIMEKEEPER TIME SUMARY
--------------------------------------------------------
GEORGE P. ANGELICH      .9    at  $530.00 =      477.00
ANDREA K. CAMPBELL     4.1    at  $340.00 =    1,394.00
                      ----                  ----------
         TOTALS        5.0                   1,871.00

SUBTOTAL FOR THIS MATTER                    $1,871.00

          SUMMARY OF CHARGES
          ------------------


     TOTAL FOR: PHONE CHARGES                   109.01
     TOTAL FOR: DUPLICATING SUMMARY             899.40
     TOTAL FOR: TAXICABS                         10.00
     TOTAL FOR: PROFESSIONAL SERVICE FEES       547.00

| | | | |
|---|---|---|---|
| BF: | Banking and Finance | | |
| BR: | Bankruptcy and Reorganization | | |
| CORP: | Corporate | | |
| EMPL: | Employment Law | | |
| HEALTH: | Health Law | | |
| INTL: | International Law | | |
| LDR: | Litigation Dispute Resolution | | |
| RE: | Real Estate | | |

**Blended Rate: 435.86**

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|
| **PARTNER** | | | |
| SCHUYLER CARROLL    BR, 1993 (NY) | 7.00 | 730.00 | 5,110.00 |
| NANCY HERRMANS | 38.50 | 620.00 | 23,870.00 |
| GEORGE P. ANGELICH    BR, 2000 (PA), 2003 (DC), 2005 (NY) | 61.20 | 530.00 | 32,436.00 |
| | | | |
| **ASSOCIATES** | | | |
| ANDREW C. UDIN | 15.10 | 510.00 | 7,701.00 |
| ANDREA K. CAMPBELL    BR, 2008 (FL), 2009 (VA, DC) | 64.30 | 340.00 | 21,862.00 |
| GEORGE V. UTLIK | 84.40 | 320.00 | 27,008.00 |
| | | | |
| **PARAPROFESSIONALS** | | | |
| NOVA A. CONSTANTINO | .20 | 265.00 | 53.00 |
| MIRIAM LYLE MCKIBBEN | .30 | 260.00 | 78.00 |
| | | | |
| | 271.00 | | 118,118.00 |

CURRENT CHARGES FOR ALL MATTERS              1,565.41

CURRENT FEES FOR ALL MATTERS               118,118.00

TOTAL AMOUNT OF THIS INVOICE             $119,683.41

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1251197
Creditors                                                        Invoice Date    05/10/10
                                                                 Client Number   032113
```

-----------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$119,683.41**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 758670
Baltimore, Maryland 21275

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 Wachovia Bank, NA
Address:              Roanoke, VA
ABA#:                 051400549
SWIFT CODE:           PNBPUS33 (for international use)
Account #:            2065204060070
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

       Please reference the following:
                      Client #         032113
                      Client Name      Protective Products, Inc. - Official Committee of U
                      Invoice Number   1251197
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1256230
Creditors                                                        Invoice Date    06/10/10
                                                                 Client Number   032113
```

--------------------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---:|---:|
| | | | |

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010

| Category | | Hours | Total |
|---|---|---:|---:|
| 00000 | General | .00 | 792.18 |
| 00004 | Sale and Disposition of Assets | .80 | 424.00 |
| 00005 | Asset Analysis and Recovery | .50 | 160.00 |
| 00006 | Claims Administration and Objections | 1.00 | 493.00 |
| 00007 | Miscellaneous Motions and Objections | 1.30 | 792.00 |
| 00008 | Committee and Debtor Communications, Conference | 63.20 | 29,070.00 |
| 00010 | Professional Retention | 5.60 | 1,904.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 2.80 | 990.00 |
| 00012 | Cash Collateral and DIP Financing | 7.70 | 3,883.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 121.10 | 55,109.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.60 | 544.00 |
| 00021 | Tax | .30 | 102.00 |
| 00022 | Fee Applications | 20.50 | 7,274.00 |
| | | ------------ | ------------ |
| Totals | | 226.40 | 101,537.18 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 149 of 162

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

FOR CHARGES:
    03/22/10   PHONE CHARGES                                8.80
    04/09/10   PHONE CHARGES                               19.55

            **TOTAL FOR: PHONE CHARGES**                **28.35**

    05/11/10   DUPLICATING SUMMARY User Sharon Brown        24.20
           copied 121 on 05/11/2010 at 14:46 hrs

            **TOTAL FOR: DUPLICATING SUMMARY**          **24.20**

    05/28/10   OTHER DATABASE SEARCH- pacer 04/30/2010      8.63

            **TOTAL FOR: OTHER DATABASE SEARCH**         **8.63**

    05/04/10   PROFESSIONAL SERVICE FEES -  CSC           178.00
           LIEN/LITIGATION WORK IN DELAWARE
    05/04/10   PROFESSIONAL SERVICE FEES -  CSC            74.00
           LIEN/LITIGATION WORK IN NORTH CAROLINA
    05/04/10   PROFESSIONAL SERVICE FEES -  CSC           148.00
           LIEN/LITIGATION WORK IN FLORIDA
    05/04/10   PROFESSIONAL SERVICE FEES -  CSC           183.00
           LIEN/LITIGATION WORK IN DELAWARE
    05/04/10   PROFESSIONAL SERVICE FEES -  CSC           148.00
           LIEN/LITIGATION WORK IN FLORIDA

            **TOTAL FOR: PROFESSIONAL SERVICE FEES    731.00**

                                        -------------
          CURRENT CHARGES                                  792.18

           SUBTOTAL FOR THIS MATTER                        $792.18

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 150 of 162

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/04/10 | GP  ANGELICH | Correspond with Frank Jaumot re sale of shell | .2 | 106.00 |
| 05/05/10 | GP  ANGELICH | Conference call with Jordi Guso and Frank Jaumot re proposed shell transaction | .6 | 318.00 |

```
                                                        -------------
                         CURRENT FEES                        424.00
```

### TIMEKEEPER TIME SUMMARY

```
-----------------------------------------------------------
GEORGE P. ANGELICH        .8   at  $530.00 =      424.00
                         ----                   ---------
          TOTALS         0.8                      424.00
```

                    SUBTOTAL FOR THIS MATTER                 $424.00

Case 10-10711-JKQ   Doc 410   Filed 02/08/11   Page 151 of 162

(00005) MATTER NUMBER
RE:   Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 05/26/10 | GV  UTLIK | Review of Ceramic Protection Corporation of America's schedules and statement of financial affairs. | .5 | 160.00 |

CURRENT FEES                              160.00

TIMEKEEPER TIME SUMMARY

| GEORGE V. UTLIK | .5  at  $320.00 = | 160.00 |
|-----------------|--------------------|--------|
| TOTALS | 0.5 | 160.00 |

SUBTOTAL FOR THIS MATTER                    $160.00

(00006) MATTER NUMBER
RE:    Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review CIBC admin claim. | .3 | 102.00 |
| 05/04/10 | GP | ANGELICH | Correspond with Frank Jaumot re California tax claim | .2 | 106.00 |
| 05/04/10 | GP | ANGELICH | Confer with Andrew Udin re claims of subordinated debenture holders | .4 | 212.00 |
| 05/06/10 | SG | CARROLL | Meet with George Utlik re analysis of potential claims that may be asserted by bondholders. | .1 | 73.00 |

                                                                   -------------
                        CURRENT FEES                                  493.00


                        TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
SCHUYLER CARROLL          .1    at  $730.00 =       73.00
GEORGE P. ANGELICH        .6    at  $530.00 =      318.00
ANDREA K. CAMPBELL        .3    at  $340.00 =      102.00
                         ----                   ---------
         TOTALS           1.0                      493.00

                   SUBTOTAL FOR THIS MATTER                   $493.00

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 05/03/10 | AK | CAMPBELL | Distribute information related to Debtors' name change. | .1 | 34.00 |
| 05/03/10 | AK | CAMPBELL | Retrieve and review subordinated debtentures for G. Angelich and G. Utlik. | .2 | 68.00 |
| 05/05/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Nancy Heermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | .8 | 584.00 |
| 05/18/10 | GP | ANGELICH | Phone call with Andrea Campbell and George Utilik re: case status and projects. | .2 | 106.00 |

                                                    -------------
                        CURRENT FEES                    792.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
        SCHUYLER CARROLL      .8    at  $730.00 =     584.00
        GEORGE P. ANGELICH    .2    at  $530.00 =     106.00
        ANDREA K. CAMPBELL    .3    at  $340.00 =     102.00
                             ----             ---------
               TOTALS         1.3                 792.00

                    SUBTOTAL FOR THIS MATTER            $792.00

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 154 of 162

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | | Timekeeper | | Hours | Value |
|------|---|---------|---|-------|-------|
| 05/03/10 | GP | ANGELICH | Confer with Andrea Campbell re agenda for committee call | .4 | 212.00 |
| 05/03/10 | GP | ANGELICH | Revise draft memo to the Committee | 5.2 | 2,756.00 |
| 05/03/10 | AK | CAMPBELL | Reschedule committee call and confirm time with all necessary parties. | .3 | 102.00 |
| 05/03/10 | AK | CAMPBELL | Draft agenda for committee call. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Draft update email to committee summarizing CIBC admin claim, shell entity sale, and other recent case events. | .6 | 204.00 |
| 05/03/10 | GV | UTLIK | Work with George Angelich in review and revision of memorandum and preparation for upcoming telephone conference with committee to address litigation against CIBC. | 3.4 | 1,088.00 |
| 05/03/10 | GV | UTLIK | Review and revise memorandum to committee re litigation against CIBC. | 3.8 | 1,216.00 |
| 05/04/10 | GV | UTLIK | Preparation of e-mail to George Angelich with latest revisions to memorandum to committee re litigation against CIBC. | .2 | 64.00 |
| 05/04/10 | GV | UTLIK | Multiple e-mails with George Angelich, Nancy Heermans, Glenn Moses, Andrew Udin re upcoming telephone conference with committee and re revisions to memorandum to committee. | .8 | 256.00 |
| 05/04/10 | GV | UTLIK | Additional review and revisions to memorandum to committee re litigation with CIBC. | 1.6 | 512.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich and Nancy Heermans re adversary proceeding. | 1.1 | 352.00 |
| 05/04/10 | GV | UTLIK | Telephone conference with committee re litigation with CIBC. | .9 | 288.00 |
| 05/04/10 | NH | HEERMANS | Review, analyze and edit several drafts of memorandum to committee on CIBC complaint, possible claims against CIBC (4.2). communications to/from team, local counsel on same (1.2). | 5.4 | 3,348.00 |
| 05/04/10 | NH | HEERMANS | Committee call on CIBC complaint, prepare for same. | 1.1 | 682.00 |
| 05/04/10 | AK | CAMPBELL | Committee call. | .9 | 306.00 |
| 05/04/10 | AK | CAMPBELL | Circulate Jaumot invoice to Committee. | .1 | 34.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 155 of 162

| 05/04/10 | AK | CAMPBELL | Coordinate schedules of CIBC, K. Bohuslav-Kail and Committee professionals to set up settlement conference call. | .4 | 136.00 |
|---|---|---|---|---|---|
| 05/04/10 | AK | CAMPBELL | Finalize and send update email to Committee regarding CIBC admin claim, Debtors' motion to pay Caldwell legal fees, and shell entity sale. | .3 | 102.00 |
| 05/04/10 | AK | CAMPBELL | Review March monthly operating reports and draft email to Committee summarizing the same. | 1.1 | 374.00 |
| 05/04/10 | AK | CAMPBELL | Review memo analyzing litigation with CIBC. | 1.4 | 476.00 |
| 05/04/10 | GP | ANGELICH | Review draft correspondence to the Committee re administrative claim motion of CIBC and indemnification motion of Caldwell. | .4 | 212.00 |
| 05/04/10 | GP | ANGELICH | Revise memo to Committee re claims and defenses to CIBC action. | 4.4 | 2,332.00 |
| 05/04/10 | GP | ANGELICH | Conference call with Committee. | .9 | 477.00 |
| 05/04/10 | GP | ANGELICH | Conference call with CIBC, Mark Counzelman, Jack McMurray, and Committee Chair Kelli Bohuslav-Kail, Glenn Moses, Nancy Heermans to discuss possible settlement. | .8 | 424.00 |
| 05/04/10 | AC | UDIN | Reviewed draft of memo to Committee re: CIBC litigation; reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | 1.8 | 918.00 |
| 05/05/10 | AK | CAMPBELL | Telephone conference with J. Gusso, F. Jaumot and G. Angelich regarding shell entity sale and CIBC adversary proceeding. | .6 | 204.00 |
| 05/05/10 | AK | CAMPBELL | Review and revise summary of monthly operating reports and send to Committee. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Coordinate telephone conference with Debtors. | .3 | 102.00 |
| 05/05/10 | AK | CAMPBELL | Draft and send email to Committee regarding draft plan of liquidation. | .2 | 68.00 |
| 05/05/10 | AK | CAMPBELL | Finish review of memo analyzing potential causes of action against CIBC. | .4 | 136.00 |
| 05/05/10 | NH | HEERMANS | Committee call about issues concerning CIBC complaint, prepare for same. | 1.4 | 868.00 |
| 05/05/10 | GP | ANGELICH | Correspond with Tim Fiess re memo and committee call. | .1 | 53.00 |

| 05/05/10 | GP | ANGELICH | Correspond with Kelli Bohuslav-Kail re memo and committee call. | .3 | 159.00 |
|---|---|---|---|---|---|
| 05/05/10 | GP | ANGELICH | Correspond with Abigail Grainger re memo and committee call. | .1 | 53.00 |
| 05/05/10 | GP | ANGELICH | Committee conference call to review memo and outline strategy. | 1.3 | 689.00 |
| 05/05/10 | GP | ANGELICH | Prepare for Committee conference call to discuss memo. | .3 | 159.00 |
| 05/05/10 | GV | UTLIK | Telephone conference with committee re follow up re adversary proceeding. | 1.3 | 416.00 |
| 05/05/10 | GV | UTLIK | Communications with Andrea Campbell re outcome of committee call and future actions re filing answer to CIBC's complaint. | .2 | 64.00 |
| 05/06/10 | GV | UTLIK | Telephone conference with Jordi Guso, counsel for debtor, re issuance of bonds by CBC and domestication of PPA. | .2 | 64.00 |
| 05/06/10 | AK | CAMPBELL | Coordinate conference call between K. Bohuslav-Kail and J. McMurray. | .3 | 102.00 |
| 05/11/10 | GV | UTLIK | Telephone conference with Debbie Galler of Berger Singerman re "plan of arrangement" name change and CPC become PPA. | .3 | 96.00 |
| 05/11/10 | GV | UTLIK | Preparation of e-mail to Debbie Galler of Berger Singerman re documents related to "plan of arrangement." | .1 | 32.00 |
| 05/18/10 | AK | CAMPBELL | Draft and send email to Committee regarding latest CIBC settlement offer. | .7 | 238.00 |
| 05/18/10 | GP | ANGELICH | Review and revise correspondence to Committee re: settlement with CIBC. | .3 | 159.00 |
| 05/19/10 | AK | CAMPBELL | Draft and send email to Committee summarizing monthly operating reports for April. | .2 | 68.00 |
| 05/19/10 | AK | CAMPBELL | Draft email to Committee summarizing interim fee applications. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Coordinate committee call. | .1 | 34.00 |
| 05/21/10 | AK | CAMPBELL | Revise memo to committee regarding CIBC settlement and send to G. Angelich for review. | .2 | 68.00 |
| 05/21/10 | GP | ANGELICH | Revise memo to Committee. | .8 | 424.00 |
| 05/24/10 | GV | UTLIK | Communications with George Angelich re draft of settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GP | ANGELICH | Revise memo to Committee recommending settlement. | .6 | 318.00 |
| 05/25/10 | GP | ANGELICH | Revise committee memo summarizing settlement terms. | 2.4 | 1,272.00 |
| 05/25/10 | GV | UTLIK | Preparation of memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 1.2 | 384.00 |
| 05/25/10 | GV | UTLIK | Review and revise memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 2.7 | 864.00 |

Case 10-10711-JKO   Doc 410   Filed 02/08/11   Page 157 of 162
Matter Number: 1256230

| 05/26/10 | NH | HEERMANS | Review and analyze documents to prepare for call with the Committee over possible settlement with CIBC. | .7 | 434.00 |
| 05/26/10 | GP | ANGELICH | Revise memo to Committee re: settlement. | 4.2 | 2,226.00 |
| 05/26/10 | SG | CARROLL | Meetings and e-mails with George Angelich, George Utlik re revisions to memorandum to committee re settlement discussions with CIBC, review of potential claims against CIT. | .9 | 657.00 |
| 05/26/10 | SG | CARROLL | Review and revise revisions to memorandum to committee re settlement discussions with CIBC. | .7 | 511.00 |
| 05/27/10 | NH | HEERMANS | Conference call with the Committee over various issues relating to the CIBC's litigation, prepare for same (.4), communications with team, Debtors counsel about CIBC issues (.3). | .7 | 434.00 |
| 05/27/10 | AK | CAMPBELL | Committee call. | .3 | 102.00 |
| 05/27/10 | AK | CAMPBELL | Draft and send emil to Committee regarding Frank Jaumot invoice. | .1 | 34.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call preparation. | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Committee conference call update on status of settlement and due diligence. | .3 | 159.00 |

```
                                                       -------------
                CURRENT FEES                            29,070.00
```

```
              TIMEKEEPER TIME SUMMARY
       ----------------------------------------------
       SCHUYLER CARROLL      1.6   at  $730.00 =    1,168.00
       NANCY HEERMANS        9.3   at  $620.00 =    5,766.00
       GEORGE P. ANGELICH   23.2   at  $530.00 =   12,296.00
       ANDREW C. UDIN        1.8   at  $510.00 =      918.00
       ANDREA K. CAMPBELL    9.3   at  $340.00 =    3,162.00
       GEORGE V. UTLIK      18.0   at  $320.00 =    5,760.00
                            ----                   ---------
             TOTALS         63.2                   29,070.00

              SUBTOTAL FOR THIS MATTER                $29,070.00
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Correspondence with G. Angelich and H. Vogel related to disclosure of connections to Point Blank bankruptcy. | .2 | 68.00 |
| 05/03/10 | AK | CAMPBELL | Correspondence with Arent Fox attorneys regarding PPA connection to Ernst & Young and disclosure thereof. | .1 | 34.00 |
| 05/14/10 | AK | CAMPBELL | Review connections for supplemental disclosure of connections. | .2 | 68.00 |
| 05/17/10 | AK | CAMPBELL | Draft supplemental declaration of A. Silfen; discussions with K. Lehmkuhl and H. Vogel regarding connections disclosed in the same. | 5.1 | 1,734.00 |

```
                                                        -------------
                    CURRENT FEES                          1,904.00
```

```
                    TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------------
ANDREA K. CAMPBELL      5.6    at  $340.00 =      1,904.00
                        ----                      ---------
             TOTALS     5.6                       1,904.00

               SUBTOTAL FOR THIS MATTER              $1,904.00
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/10 | AK | CAMPBELL | Review disclosure statement treatment provisions. | .3 | 102.00 |
| 05/07/10 | AK | CAMPBELL | Read Debtors' draft plan. | .9 | 306.00 |
| 05/10/10 | AK | CAMPBELL | Correspondence with D. Galler, J. Guso and G. Angelich regarding plan markup and exclusivity. | .2 | 68.00 |
| 05/11/10 | AK | CAMPBELL | Mark up of draft plan of reorganization. | 1.1 | 374.00 |
| 05/12/10 | AK | CAMPBELL | Review Debtors' motion to extend exclusivity. | .1 | 34.00 |
| 05/13/10 | GP | ANGELICH | Phone call with Jordi Guso to discuss and review Plan issues and exclusivity | .2 | 106.00 |

```
                                              -------------
                    CURRENT FEES                   990.00
```

```
                  TIMEKEEPER TIME SUMMARY
         ------------------------------------------------
GEORGE P. ANGELICH      .2    at  $530.00 =     106.00
ANDREA K. CAMPBELL     2.6    at  $340.00 =     884.00
                       ----                  ---------
        TOTALS          2.8                      990.00
```

                SUBTOTAL FOR THIS MATTER          $990.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/06/10 | AK | CAMPBELL | Draft email to Committee summarizing CIBC current debt. | .6 | 204.00 |
| 05/06/10 | GP | ANGELICH | Prepare for DIP Financing Objection hearing and review draft DIP Financing Objection | 6.2 | 3,286.00 |
| 05/10/10 | GP | ANGELICH | Phone call with Larry Glick to review settlement proposal discussed by clients on May 7 | .5 | 265.00 |
| 05/11/10 | GV | UTLIK | Review of CBIZ's documents re post-petition balance, interest and amount of claim. | .4 | 128.00 |

```
                                                    -------------
                    CURRENT FEES                       3,883.00
```

TIMEKEEPER TIME SUMMARY

```
--------------------------------------------------------------
GEORGE P. ANGELICH      6.7    at  $530.00 =     3,551.00
ANDREA K. CAMPBELL       .6    at  $340.00 =       204.00
GEORGE V. UTLIK          .4    at  $320.00 =       128.00
                        ----                   ---------
        TOTALS           7.7                    3,883.00
```

CURRENT FEES

SUBTOTAL FOR THIS MATTER              $3,883.00

Case 10-10711-JKO    Doc 410    Filed 02/08/11    Page 161 of 162

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 05/03/10 | NH HEERMANS | Review and analyze documents produced by Debtors and CIBC for possible response to CIBC's complaint (2.4), communicate with team on same (.5). | 2.9 | 1,798.00 |
| 05/03/10 | AK CAMPBELL | Discussions with N. Heermans regarding CIBC adversary proceeding and possible counterclaim. | .6 | 204.00 |
| 05/03/10 | AK CAMPBELL | Draft emails to coordinate settlement discussions with CIBC. | .4 | 136.00 |
| 05/03/10 | AC UDIN | Reviewed Subordinated Indenture documents to ascertain whether the bondholders under the Subordinated Indentures had a valid security interest in PPA's assets and their priority vis-a-vis CIBC and discussed same with George Angelich and George Utlik and drafted language re: same to be included in the memo to the Committee | .8 | 408.00 |
| 05/04/10 | GP ANGELICH | Conference call with Nancy Heermans and Glenn Moses re draft memo | .9 | 477.00 |
| 05/04/10 | GV UTLIK | Review of comments provided by Nancy Heermans to memorandum to committee re litigation against CIBC as discussed with Schuyler Carroll. | .3 | 96.00 |
| 05/04/10 | GV UTLIK | Additional review and revisions of memorandum to committee re litigation against CIBC, as discussed with Schuyler Carroll. | 2.1 | 672.00 |
| 05/04/10 | GV UTLIK | Telephone conference with CIBC re litigation and potential settlement. | .7 | 224.00 |
| 05/04/10 | NH HEERMANS | Look into issues involving the Debtors NOL's and tax refunds (1.3), communications to/from team members on same (.6). | 1.9 | 1,178.00 |
| 05/04/10 | NH HEERMANS | Conference call with CIBC over pending adversary proceeding about sale proceeds, prepare for same. | .8 | 496.00 |
| 05/04/10 | NH HEERMANS | Telephone conversation with George Angelich about CIBC issues, adversary proceeding. | .5 | 310.00 |
| 05/04/10 | AK CAMPBELL | Conference call with CIBC regarding settlement of adversary proceeding. | .8 | 272.00 |
| 05/04/10 | AK CAMPBELL | Discussions and emails with N. Heermans regarding possible answer to CIBC complaint. | .6 | 204.00 |

| 05/04/10 | AK | CAMPBELL | Review correspondence from S. Carroll, N. Heermans and G. Angelich regarding merits of CIBC answer/counterclaims. | .4 | 136.00 |
| 05/05/10 | AK | CAMPBELL | Discussions with G. Utlik and N. Heermans regarding Committee conference call and status of filing CIBC answer or counterclaims. | .7 | 238.00 |
| 05/05/10 | AK | CAMPBELL | Draft answer to CIBC Complaint. | 1.4 | 476.00 |
| 05/05/10 | NH | HEERMANS | Telephone call with Schuyler Carroll and George Angelich about issues concerning CIBC adversary proceeding. | .4 | 248.00 |
| 05/05/10 | NH | HEERMANS | Deal with issues for answering CIBC's complaint (1.3), conversations with team members on same (.5). | 1.8 | 1,116.00 |
| 05/05/10 | NH | HEERMANS | Review documents produced by CIBC and Debtors related to CIBC adversary proceeding against Debtors and Committee. | 2.9 | 1,798.00 |
| 05/05/10 | GP | ANGELICH | Phone call with Larry Glick to discuss potential settlement | .2 | 106.00 |
| 05/05/10 | ML | MCKIBBEN | Research rules for filing PPSA (UCC equivalent) in Canada, discussion with representative at CSC regarding same, order search on Ceramic Protection Corporation in the Provence of Alberta | 1.3 | 338.00 |
| 05/06/10 | ML | MCKIBBEN | Review of results of PPSA search conducted in Alberta on Ceramic Protection Corporation, discussion with Jeff Boyle at CSC regarding same, meeting with Andrew Udin regarding same. | 1.8 | 468.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze documents produced by Debtors and CIBC for use in CIBC's adversary proceeding. | 1.8 | 1,116.00 |
| 05/06/10 | NH | HEERMANS | Review and analyze information received from CIBC on status of their security/claim. | 1.1 | 682.00 |
| 05/06/10 | AK | CAMPBELL | Draft answer to CIBC complaint. | 4.9 | 1,666.00 |
| 05/06/10 | AK | CAMPBELL | Review CIBC original production of documents. | .7 | 238.00 |
| 05/06/10 | AC | UDIN | Corresponded with George Angelich, George Utlik and Alan Dubin re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 1.6 | 816.00 |
| 05/06/10 | AC | UDIN | Researched US UCC and Canadian UCC re: whether the subordinated noteholders have a valid subordinated lien on assets of PPA | 3.1 | 1,581.00 |
| 05/06/10 | GV | UTLIK | Communications with Andrew Udin, George Angelich re issues re bondholders' secured status. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review and consider issues involving bondholders and their interests in the debtors. | .8 | 256.00 |