Case 10-10711-JKO    Doc 410-1    Filed 02/08/11    Page 1 of 163

| 05/06/10 | GV | UTLIK | Review of debtors' public records re PPA's domestication process as of July 2008, issuance of bonds by CPC and related issues. | 1.4 | 448.00 |
| 05/06/10 | GV | UTLIK | Further communications with Andrew Udin re verification of bondholders' security interest in the estates. | .3 | 96.00 |
| 05/06/10 | GV | UTLIK | Review of debtors' schedules re scheduled claims of bondholders as unsecured creditors. | .6 | 192.00 |
| 05/06/10 | GV | UTLIK | Review of Canadian law re security interest in a collateral where the debtor's name changes. | .4 | 128.00 |
| 05/06/10 | GV | UTLIK | Review of relevant section under Article 9 of the UCC re issues involving bondholders. | .3 | 96.00 |
| 05/06/10 | SG | CARROLL | Analyze potential claims and potential for settlement, telephone calls and e-mails with George Angelich, Nancy HEermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | 1.4 | 1,022.00 |
| 05/06/10 | GP | ANGELICH | Review of perfection issues re subordinated noteholders and Canadian entities | .7 | 371.00 |
| 05/07/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, Nancy Heermans, George Utlik re settlement discussions, analysis of issues related to claims against CIBC. | .7 | 511.00 |
| 05/07/10 | GV | UTLIK | Preparation of e-mail re status of investigation into bondholders' secured status. | .3 | 96.00 |
| 05/07/10 | NH | HEERMANS | Review and analyze selected documents produced by Debtors and CIBC for possible claims against directors and officers (1.6), communicate with team on same (.2). | 1.9 | 1,178.00 |
| 05/07/10 | NH | HEERMANS | Review, analyze, edit draft answer to CIBC's complaint. | 2.3 | 1,426.00 |
| 05/07/10 | NH | HEERMANS | Communications with team, CIBC's counsel about resolving CIBC's complaint, claim. | .4 | 248.00 |
| 05/07/10 | ML | MCKIBBEN | Further review of PPSA from the province of Alberta to determine position of secured parties. | .4 | 104.00 |
| 05/07/10 | AK | CAMPBELL | Work with N. Heermans to review and revise answer to CIBC complaint. | .9 | 306.00 |
| 05/07/10 | AK | CAMPBELL | Correspond with G. Moses regarding local rules related to answer. | .1 | 34.00 |
| 05/07/10 | AS | DUBIN | Telephone call with A. Udin concerning UCC issue. | .4 | 266.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/10/10 | SG | CARROLL | Meetings with George Angelich re strategy and analysis of issues related to claims against CIBC and claims asserted by CIBC. | .8 | 584.00 |
| 05/10/10 | AK | CAMPBELL | Review Debtors' analysis of avoidance actions and correspond with N. Heermans regarding the same. | .3 | 102.00 |
| 05/10/10 | AK | CAMPBELL | Review correspondence related to CIBC settlement. | .3 | 102.00 |
| 05/11/10 | AK | CAMPBELL | Investigate and confirm inclusion and review of certain CIBC production documents for G. Angelich. | .2 | 68.00 |
| 05/11/10 | NH | HEERMANS | Communications about potential settlement with CIBC. | .3 | 186.00 |
| 05/11/10 | NH | HEERMANS | Communications with team on Debtors' preference analysis. | .2 | 124.00 |
| 05/12/10 | AK | CAMPBELL | Review CIBC settlement correspondence. | .2 | 68.00 |
| 05/12/10 | AK | CAMPBELL | Correspond with N. Heermans regarding status of CIBC settlement and answer. | .1 | 34.00 |
| 05/13/10 | AK | CAMPBELL | Review answer deadlines contingent on CIBC settlement status and calendar the same. | .2 | 68.00 |
| 05/13/10 | GV | UTLIK | Internal meeting with Andrew Udin, George Angelich re status of settlement with CIBC. | .2 | 64.00 |
| 05/13/10 | NH | HEERMANS | Telephone conversation with George Angelich, communications to'from team members about status of case and CIBC settlement negotiations. | .4 | 248.00 |
| 05/13/10 | GP | ANGELICH | Confer with Nancy Heermans and Andrea Campbell re status of drafting of Answer | .2 | 106.00 |
| 05/13/10 | GP | ANGELICH | Review proof of claim filed by CIBC | .3 | 159.00 |
| 05/14/10 | GV | UTLIK | Review of correspondence from Debi Galler re CPC's plan of arrangement and process of domestication of PPA. | .2 | 64.00 |
| 05/14/10 | GV | UTLIK | Review of and investigation into plan of arrangement. | .6 | 192.00 |
| 05/14/10 | GV | UTLIK | Review of CIBC's proof of claim. | .2 | 64.00 |
| 05/16/10 | GV | UTLIK | Communications with George Angelich re CIBC's proof of claim and claim calculations. | .2 | 64.00 |
| 05/16/10 | NH | HEERMANS | Communications from George Utlik about Canadian company becoming Delaware corporation vis-a-vis fraudulent conveyance. | .2 | 124.00 |
| 05/17/10 | GP | ANGELICH | Review materials and confer with George Utlik prior to conference call with Larry Glick | .3 | 159.00 |
| 05/17/10 | GP | ANGELICH | Phone call to Larry Glick to discuss production of documents | .2 | 106.00 |
| 05/17/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim and calculations. | .2 | 64.00 |

| Date | | | Description | | |
|------|---|---|------|---|---|
| 05/17/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re settlement of adversary proceeding. | .2 | 64.00 |
| 05/18/10 | GV | UTLIK | Communications with George Angelich re CIBC's claim calculations. | .4 | 128.00 |
| 05/18/10 | GP | ANGELICH | Review materials from Larry Glick re: documents requested from CIBC. | .2 | 106.00 |
| 05/19/10 | NH | HEERMANS | Communications with team over potential settlement with CIBC. | .3 | 186.00 |
| 05/19/10 | NH | HEERMANS | Talk with George Utlik and Andrea Campbell about review of bank statements received from CIBC. | .3 | 186.00 |
| 05/19/10 | AK | CAMPBELL | Telephone conference(s) with G. Utlik and N. Heermans regarding backup for CIBC debt. | .8 | 272.00 |
| 05/19/10 | AK | CAMPBELL | Review PPA account statements of CIBC revolving account, for confirmation of CIBC amount of debt. | 1.6 | 544.00 |
| 05/19/10 | GP | ANGELICH | Confer with Andrea Campbell re: issues for analysis and overview with Committee. | .6 | 318.00 |
| 05/19/10 | GP | ANGELICH | Review analysis of payments to CIBC. | .6 | 318.00 |
| 05/19/10 | GV | UTLIK | Telephone conferences with Andrea Campbell re review of CIBC's loan documents. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Telephone conference with Nancy Heermans and Andrea Campbell re CIBC's loan statements. | .2 | 64.00 |
| 05/19/10 | GV | UTLIK | Review of loan documents produced by CIBC to investigate into funding and repayments from CIBC to debtors. | 1.7 | 544.00 |
| 05/20/10 | GV | UTLIK | Communications with George Angelich re terms of settlement with CIBC. | .4 | 128.00 |
| 05/20/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .9 | 288.00 |
| 05/20/10 | GP | ANGELICH | Discussions re settlement document and revisions | .4 | 212.00 |
| 05/20/10 | GP | ANGELICH | Phone call with Larry Glick re status of settlement | .1 | 53.00 |
| 05/20/10 | AK | CAMPBELL | Correspond with G. Utlik and N. Heermans regarding CIBC answer deadline and settlement. | .2 | 68.00 |
| 05/20/10 | AK | CAMPBELL | Draft memo on CIBC settlement | .9 | 306.00 |
| 05/21/10 | NH | HEERMANS | Review, analyze, edit draft settlement agreement with CIBC (.9), communicate with team on same (.2). | 1.1 | 682.00 |
| 05/21/10 | AK | CAMPBELL | Email to L. Glick requesting confidential memo between PPA and CIBC. | .1 | 34.00 |
| 05/21/10 | GV | UTLIK | Review and revise settlement agreement with CIBC. | .4 | 128.00 |
| 05/21/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Nancy Heermans re settlement agreement with CIBC. | .2 | 64.00 |
| 05/24/10 | GV | UTLIK | Review of revised settlement agreement with CIBC as amended by Nancy Heermans. | .2 | 64.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/10 | GP | ANGELICH | Revise settlement agreement | .6 | 318.00 |
| 05/24/10 | NH | HEERMANS | Review PPA Confidential Information Memorandum received from CIBC. | .8 | 496.00 |
| 05/24/10 | NH | HEERMANS | Review and analyze new draft of settlement agreement with CIBC (.4), communicate with team on same (3). | .7 | 434.00 |
| 05/24/10 | AK | CAMPBELL | Draft 9019 for CIBC settlement. | .9 | 306.00 |
| 05/25/10 | AK | CAMPBELL | Draft 9019 motion for CIBC settlement. | 1.6 | 544.00 |
| 05/25/10 | GP | ANGELICH | Revise settlement agreement | .4 | 212.00 |
| 05/25/10 | NH | HEERMANS | Review, analyze and edit memorandum to Committee on potential settlement with CIBC (1.1), communicate with team on same (.5). | 1.6 | 992.00 |
| 05/25/10 | GV | UTLIK | Review and revise settlement agreement and incorporate comments by George Angelich. | .6 | 192.00 |
| 05/25/10 | GV | UTLIK | Work with George Angelich re revisions to settlement memorandum and settlement agreement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Communications with Glenn Moses, Nancy Heermans re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .3 | 96.00 |
| 05/26/10 | GV | UTLIK | Preparation of e-mail to George Angelich re debtors' domestication and sale of Delaware facility. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Communications with George Angelich, Andrew Udin re CIBC's perfection of liens and certain transfers made by debtors to CIBC. | .2 | 64.00 |
| 05/26/10 | GV | UTLIK | Internal meeting with Schuyler Carroll, George Angelich re memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review, revise and finalize memorandum to committee outlining CIBC's settlement offer and providing analysis and recommendation re settlement. | 3.4 | 1,088.00 |
| 05/26/10 | GV | UTLIK | Review of asset purchase agreement, related documents in connection with sale of debtors' Delaware assets. | .6 | 192.00 |
| 05/26/10 | GV | UTLIK | Review of CIBC's UCC filing statements re perfection of liens on debtors' Delaware assets sold in 01/2009. | .4 | 128.00 |
| 05/26/10 | GV | UTLIK | Review of debtors' public records re sale of Delaware facility assets and UCC filings re CIBC's liens on assets sold. | 1.4 | 448.00 |
| 05/26/10 | GV | UTLIK | Review of various payments made by debtors to CIBC from 2004-2010. | 2.7 | 864.00 |

| 05/26/10 | GV | UTLIK | Review, revise and finalize settlement agreement. | .2 | 64.00 |
|---|---|---|---|---|---|
| 05/26/10 | AC | UDIN | Reviewed UCC financing statements of all debtors and created chart of when CIBC perfected its interest in the Debtors' assets and discussed same with George Angelich and George Utlik; | .8 | 408.00 |
| 05/26/10 | AC | UDIN | Meeting with George Utlik and George Angelich re: the sale of Debtors assets in Delaware and whether CIBC had a perfected interests in the proceeds of such sale and in connection therewith, ordered additional UCC searches of Alanx Wear Solutions and Ceramic Products of America | .9 | 459.00 |
| 05/26/10 | ML | MCKIBBEN | Meet with Andrew Udin to review UCC search results from 2009, call to CSC to retrieve lapsed filing, review of same. | .4 | 104.00 |
| 05/26/10 | AK | CAMPBELL | Correspondence with N. Heermans, G. Utlik and G. Angelich regarding status of CIBC settlement. | .4 | 136.00 |
| 05/26/10 | GP | ANGELICH | Phone calls with Larry Glick re: settlement. | .4 | 212.00 |
| 05/26/10 | GP | ANGELICH | Review issues with payment of CIBC and potential conveyances. | 2.2 | 1,166.00 |
| 05/27/10 | AK | CAMPBELL | Draft emergency motion to approve stipulation with CIBC. | 1.4 | 476.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Larry Glick re settlement and explain waiting for information from Debtors | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Respond to email from Debi Galler re discussions concerning fraudulent conveyances and loan repayments | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Jordi Guso re need for information | .1 | 53.00 |
| 05/27/10 | GP | ANGELICH | Phone call with Glenn Moses re status of settlement and review fraudulent conveyance issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re status of settlement and review fraudulent conveyance issues | .4 | 212.00 |
| 05/27/10 | GP | ANGELICH | Phone calls to Jordi Guso to discuss settlement issues | .2 | 106.00 |
| 05/27/10 | GP | ANGELICH | Review settlement options and discuss same with Schuyler Carroll and George Utlik | 1.6 | 848.00 |
| 05/27/10 | GP | ANGELICH | Prepare motion for approval of stipulation and exparte relief and stipulation | 3.8 | 2,014.00 |

Case 10-10711-JKO   Doc 410-1   Filed 02/08/11   Page 6 of 163

| | | | | | |
|---|---|---|---|---|---|
| 05/27/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik, Nancy Heermans re settlement discussions with CIBC, emergency motion to approve pay off to CIBC and stop interest accrual. | 1.4 | 1,022.00 |
| 05/27/10 | NH | HEERMANS | Communications to/from team about new issues affecting possible settlement with CIBC. | .6 | 372.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' public records re purchase and sale of several businesses. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Review of debtors' loan agreement, amendments and guarantee between PPA and PPI and CIBC. | .7 | 224.00 |
| 05/27/10 | GV | UTLIK | Review of history of payments by PPI to CIBC under line of credit. | .6 | 192.00 |
| 05/27/10 | GV | UTLIK | Telephone conferences with Larry Glick re potential settlement, stipulation and resolution of adversary proceeding and moving deadlines. | .4 | 128.00 |
| 05/27/10 | GV | UTLIK | Communications with Heike Vogel re stipulation terms with debtors and CIBC re payment of CIBC's claim and extension of deadlines. | .2 | 64.00 |
| 05/27/10 | GV | UTLIK | Draft stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim nd extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | 2.4 | 768.00 |
| 05/27/10 | GV | UTLIK | Review and revise emergency motion to approval of stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims against CIBC, to supplement committee's motion to interim DIP financing order. | .9 | 288.00 |
| 05/27/10 | GV | UTLIK | Additional revisions to emergency motion and stipulation between committee, debtors and CIBC re conditional payment of CIBC's claim and extension of deadlines to file responsive pleading to complaint, to challenge CIBC's liens and asset claims filed against CIBC, to supplement committee's motion to interim DIP financing order. | 1.6 | 512.00 |

Case 10-10711-JKO   Doc 410-1   Filed 02/08/11   Page 7 of 163

| 05/28/10 | GV | UTLIK    | Communications with George Angelich re status of negotiations with CIBC and preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | GV | UTLIK    | Communications with Andrea Campbell re preparation of answer to CIBC's complaint. | .2 | 64.00 |
| 05/28/10 | AK | CAMPBELL | Review draft CIBC stipulation and emergency motion regarding the same. | .6 | 204.00 |
| 05/28/10 | AK | CAMPBELL | Draft answer to CIBC complaint and correspond with N. Heermans and G. Angelich regarding the same. | 2.1 | 714.00 |
| 05/28/10 | NH | HEERMANS | Review and analyze and edit answer to CIBC's complaint (2.4), communicate with team on same (.8) | 3.2 | 1,984.00 |
| 05/28/10 | GP | ANGELICH | Negotiate stipulation with Larry Glick | 5.8 | 3,074.00 |
| 05/31/10 | AK | CAMPBELL | Review draft answer to CIBC complaint. | .4 | 136.00 |

```
                                                   -------------
                CURRENT FEES                          55,109.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        SCHUYLER CARROLL       4.3   at  $730.00 =    3,139.00
        ALAN S. DUBIN           .4   at  $665.00 =      266.00
        NANCY HEERMANS        28.4   at  $620.00 =   17,608.00
        GEORGE P. ANGELICH    20.6   at  $530.00 =   10,918.00
        ANDREW C. UDIN         7.2   at  $510.00 =    3,672.00
        ANDREA K. CAMPBELL    23.8   at  $340.00 =    8,092.00
        GEORGE V. UTLIK       32.5   at  $320.00 =   10,400.00
        MIRIAM LYLE MCKIBBE    3.9   at  $260.00 =    1,014.00
                              ----                 ---------
                TOTALS       121.1                  55,109.00

                SUBTOTAL FOR THIS MATTER              $55,109.00
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 05/03/10 | AK | CAMPBELL | Review Debtors' document production. | .7 | 238.00 |
| 05/03/10 | AK | CAMPBELL | Draft email to F. Jaumot regarding formerly privileged information requests on Gabon transaction. | .1 | 34.00 |
| 05/05/10 | AK | CAMPBELL | Obtain, review and distribute board minutes for March 1, 2010. | .4 | 136.00 |
| 05/10/10 | AK | CAMPBELL | Review and distribute correspondence from F. Jaumot regarding Gabon transaction docs. | .4 | 136.00 |

```
                                                      -------------
             CURRENT FEES                                544.00
```

```
                    TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------
ANDREA K. CAMPBELL      1.6    at  $340.00 =       544.00
                        ----                     ---------
           TOTALS       1.6                        544.00

             SUBTOTAL FOR THIS MATTER                 $544.00
```

(00021) MATTER NUMBER
RE:    Tax

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/04/10 | AK   CAMPBELL | Telephone calls and emails to D. Galler for information regarding California tax returns. | .3 | 102.00 |

CURRENT FEES                 102.00

                    TIMEKEEPER TIME SUMMARY

| ANDREA K. CAMPBELL | .3 | at | $340.00 = | 102.00 |
|--------------------|----|----|-----------|--------|
| TOTALS | 0.3 | | | 102.00 |

SUBTOTAL FOR THIS MATTER             $102.00

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/03/10 | AK | CAMPBELL | Email correspondence related to coordination of first interim fee application. | .1 | 34.00 |
| 05/04/10 | AK | CAMPBELL | Draft follow up to E. Rodriguiz regarding fee application for April. | .1 | 34.00 |
| 05/05/10 | AK | CAMPBELL | Correspond with G. Angelich regarding first interim fee application. | .1 | 34.00 |
| 05/07/10 | AK | CAMPBELL | Follow up with G. Angelich and E.Rodriguiz regarding April bill. | .1 | 34.00 |
| 05/10/10 | AK | CAMPBELL | Correspondence with E. Rodriguez, G. Angelich, and G. Moses regarding April fee application. | .4 | 136.00 |
| 05/10/10 | AK | CAMPBELL | Review April invoice in preparation of drafting First Interim Fee Application. | .6 | 204.00 |
| 05/10/10 | GP | ANGELICH | Review for privileged and confidential information prepare and finalize April invoice | 1.6 | 848.00 |
| 05/11/10 | AK | CAMPBELL | Review local rules and guidelines regarding professional fee applications and begin to draft first interim fee application. | 2.7 | 918.00 |
| 05/11/10 | AK | CAMPBELL | Draft and send summary email to Committee regarding April fee applications. | .4 | 136.00 |
| 05/12/10 | AK | CAMPBELL | Draft first interim fee application. | 3.5 | 1,190.00 |
| 05/12/10 | AK | CAMPBELL | Draft first interim fee application exhibits. | 1.4 | 476.00 |
| 05/13/10 | AK | CAMPBELL | Draft first interim fee application. | 5.3 | 1,802.00 |
| 05/14/10 | AK | CAMPBELL | Review, revise and finalize first interim fee application. | 4.1 | 1,394.00 |
| 05/20/10 | AK | CAMPBELL | Send email to Committee summarizing fee applications. | .1 | 34.00 |

                                                  -------------

             CURRENT FEES                             7,274.00

## TIMEKEEPER TIME SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| GEORGE P. ANGELICH | 1.6 | at | $530.00 = | | 848.00 |
| ANDREA K. CAMPBELL | 18.9 | at | $340.00 = | | 6,426.00 |
| | ---- | | | | --------- |
| TOTALS | 20.5 | | | | 7,274.00 |

SUBTOTAL FOR THIS MATTER               $7,274.00

```
                SUMMARY OF CHARGES
                ------------------


        TOTAL FOR: PHONE CHARGES                28.35
        TOTAL FOR: DUPLICATING SUMMARY          24.20
        TOTAL FOR: OTHER DATABASE SEARCH         8.63
        TOTAL FOR: PROFESSIONAL SERVICE FEES    731.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1256230
    10 JUNE 2010                                                Page    27

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 6.80 | 730.00 | 4,964.00 |
| ALAN S. DUBIN | BF, 1976 (MD), 1977 (DC) | .40 | 665.00 | 266.00 |
| NANCY HEERMANS | | 37.70 | 620.00 | 23,374.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 53.90 | 530.00 | 28,567.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 9.00 | 510.00 | 4,590.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 63.30 | 340.00 | 21,522.00 |
| GEORGE V. UTLIK | | 51.40 | 320.00 | 16,448.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| MIRIAM LYLE MCKIBBEN | | 3.90 | 260.00 | 1,014.00 |
| | | **226.40** | | **100,745.00** |

Blended Rate: 444.99

BF:              Banking and Finance
BR:              Bankruptcy and Reorganization
CORP:            Corporate
EMPL:            Employment Law
HEALTH:          Health Law
INTL:            International Law
LDR:             Litigation Dispute Resolution
RE:              Real Estate

CURRENT CHARGES FOR ALL MATTERS                              792.18

CURRENT FEES FOR ALL MATTERS                             100,745.00

TOTAL AMOUNT OF THIS INVOICE                            $101,537.18

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1256230
Creditors                                                       Invoice Date   06/10/10
                                                                Client Number  032113
```

------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$101,537.18**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                   PNC BANK
Address:                800 Connecticut Avenue NW
                        Washington, DC 20006
ABA#:                   031000053
SWIFT CODE:             PNNCCUS33 (for international use)
Account #:              5559763933
Beneficiary Name:       Arent Fox LLP
Beneficiary Address:    1050 Connecticut Ave., NW
                        Washington, DC 20036

    Please reference the following:
                    Client #        032113
                    Client Name     Protective Products, Inc. - Official Committee of U
                    Invoice Number  1256230
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1261130
Creditors                                                        Invoice Date    07/12/10
                                                                 Client Number   032113

---------------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2010 | | | |
| 00000 | General | .00 | 216.00 |
| 00002 | Case Management and Operating Reports | 2.20 | 748.00 |
| 00006 | Claims Administration and Objections | .30 | 102.00 |
| 00007 | Miscellaneous Motions and Objections | 9.20 | 4,984.00 |
| 00008 | Committee and Debtor Communications, Conference | 19.40 | 7,509.00 |
| 00009 | Adversary Proceedings | 25.30 | 8,302.00 |
| 00010 | Professional Retention | 8.00 | 2,796.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 42.90 | 16,942.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 28.80 | 14,618.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.90 | 646.00 |
| 00022 | Fee Applications | 1.50 | 620.00 |
| 00024 | Creditor Information Sharing and 1102 Services | 2.60 | 1,103.00 |
| Totals | | 142.10 | 58,586.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
    12 JULY 2010                                                    Page      2


    (00000) MATTER NUMBER
    RE:   General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010


    FOR CHARGES:
        04/25/10  PHONE CHARGES                              10.23
        04/26/10  PHONE CHARGES                              12.49
        05/05/10  PHONE CHARGES                              14.63
        05/04/10  PHONE CHARGES                              89.13
        05/04/10  PHONE CHARGES                              25.58
        05/05/10  PHONE CHARGES                              54.23
        04/19/10  PHONE CHARGES                               0.71

                  **TOTAL FOR: PHONE CHARGES**        **207.00**

        05/17/10  DOCUMENT IMAGING User Jill Colella            9.00
                  scanned 60 on 05/17/2010 at 13:30 hrs

                  **TOTAL FOR: DOCUMENT IMAGING**        **9.00**


                                                      -------------
                  CURRENT CHARGES                            216.00

                  SUBTOTAL FOR THIS MATTER                  $216.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
  12 JULY 2010                                                  Page     3
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/21/10 | AK  CAMPBELL | Review Debtors' monthly operating reports for May and summarize for Committee. | 1.3 | 442.00 |
| 06/22/10 | AK  CAMPBELL | Telephone and email correspondence with G. Angelich and G. Utlik regarding cases status and action items. | .9 | 306.00 |

```
                                                       -------------
                   CURRENT FEES                            748.00
```

```
                   TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------
ANDREA K. CAMPBELL       2.2    at  $340.00 =       748.00
                         ----                    ---------
          TOTALS         2.2                        748.00

                   SUBTOTAL FOR THIS MATTER               $748.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
     12 JULY 2010                                                   Page      4


     (00006) MATTER NUMBER
     RE:   Claims Administration and Objections

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

     Date       Timekeeper                                          Hours       Value
     -------    ----------                                          -----       -----
     06/08/10  AK  CAMPBELL        Review summary of schedules for break    .3    102.00
                                   down of unsecured claim pool by Debtor.

                                                                    -------------
                            CURRENT FEES                                102.00



                       TIMEKEEPER TIME SUMMARY
            ----------------------------------------------------------
     ANDREA K. CAMPBELL        .3    at  $340.00 =        102.00
                              ----                      ---------
                 TOTALS       0.3                         102.00

                       SUBTOTAL FOR THIS MATTER                    $102.00

032113 Protective Products, Inc. - Official Com
12 JULY 2010

Invoice Number 1261130
Page       5

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 06/02/10 | AK | CAMPBELL | Telephone conference with G. Angelich regarding case status and items on agenda for hearing on June 8. | .2 | 68.00 |
| 06/02/10 | GP | ANGELICH | Coordinate issues for June 8 hearing. | .2 | 106.00 |
| 06/02/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC. | .7 | 511.00 |
| 06/03/10 | SG | CARROLL | Review of documents, telephone calls, e-mails and meetings with George Angelich, George Utlik re investigation of potential claims against CIBC. | 1.3 | 949.00 |
| 06/04/10 | SG | CARROLL | Telephone calls and e-mails with George Angelich, George Utlik re settlement discussions with CIBC, emergency motion to approve payoff to CIBC and stop interest accrual, investigation of potential claims against CIBC. | .6 | 438.00 |
| 06/04/10 | AK | CAMPBELL | Correspond with G. Angelich and D. Galler regarding agenda for June 8 hearing. | .2 | 68.00 |
| 06/07/10 | GP | ANGELICH | Coordinate and prepare for omnibus hearing date with Glenn Moses. | 1.3 | 689.00 |
| 06/07/10 | GP | ANGELICH | Review notice of hearing for motion to pay indemnity claim. | .1 | 53.00 |
| 06/07/10 | AK | CAMPBELL | Various correspondence with D. Galler and G. Angelich regarding June 8 hearing agenda, and adjourning certain items therein. | .6 | 204.00 |
| 06/08/10 | GP | ANGELICH | Conference call with Glenn Moses re: omnibus hearing. | .1 | 53.00 |
| 06/08/10 | GP | ANGELICH | Attend omnibus hearing. | .5 | 265.00 |
| 06/08/10 | SG | CARROLL | Telephone calls and meetings with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .8 | 584.00 |
| 06/09/10 | SG | CARROLL | Meetings and telephone conferences with George Angelich, Andrea Campbell re investigation of potential claims against CIBC. | .4 | 292.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re matters scheduled for upcoming hearing on 07/26, including debtors' motion seeking to assume and assign two unexpired commercial leases to | 1.8 | 576.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1261130
    12 JULY 2010                                        Page      6

|  |  |  |  |
|---|---|---|---|
|  |  | Protective Products Enterprises, Inc., motion seeking to employ Ernst & Young, LLP as Tax Advisors to debtors, and motion seeking authority to pay Downey Brand LLP. |  |  |
| 06/30/10 GV UTLIK |  | Telephone conference with E&Y and counsel for the Debtor re outstanding issues concerning E&Y application. | .4 | 128.00 |

```
                                                          -------------
                CURRENT FEES                                  4,984.00
```

```
                    TIMEKEEPER TIME SUMMARY
          ---------------------------------------------------
          SCHUYLER CARROLL       3.8    at  $730.00 =    2,774.00
          GEORGE P. ANGELICH     2.2    at  $530.00 =    1,166.00
          ANDREA K. CAMPBELL     1.0    at  $340.00 =      340.00
          GEORGE V. UTLIK        2.2    at  $320.00 =      704.00
                                 ----             ---------
               TOTALS            9.2                  4,984.00

                    SUBTOTAL FOR THIS MATTER                $4,984.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
       12 JULY 2010                                              Page       7
```

```
(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010
```

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 06/01/10 | GV | UTLIK | Telephone call to Jordi Guso, counsel for debtors, to arrange for telephone conference with Frank Jaumot re term loan repayment and issues related to settlement with CIBC. | .1 | 32.00 |
| 06/01/10 | GV | UTLIK | E-mail to Jordi Guso in attempt to arrange for telephone conference with debtors to revise and finalize transactions in connection with borrowing and repayment of term loans provided to debtors by CIBC. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Telephone call to Debi Galler requesting information re borrowing and repayment of term loans and issues related to settlement with CIBC. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Telephone call to Debi Galler, counsel for debtors, requesting answers re borrowing and repayment of two term loans provided by CIBC to debtors. | .1 | 32.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to Debi Galler requesting to arrange telephone conference with Jason Williams to address issues concerning two term loans. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Communications with George Angelich re status of investigations into term loan transactions. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Communications George Angelich re CIBC's comments to parties' stipulation re conditional payment to CIBC. | .4 | 128.00 |
| 06/02/10 | GV | UTLIK | Telephone conference with Schuyler Carroll re status of investigation re two term lans and stipulation with CIBC re conditional payment. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Telephone conference with Debi Galler re term loans borrowing and repayment history. | .3 | 96.00 |
| 06/03/10 | GV | UTLIK | Preparation of e-mail to Jason Williams requesting telephone conference to discuss history of repayment to two term loans provided by CIBC to debtors. | .2 | 64.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1261130
     12 JULY 2010      Page     8

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses, committee's local counsel, re tentative filing of emergency motion for approval of stipulation with CIBC and Debtors re conditional payment of CIBC's claim. | .8 | 256.00 |
| 06/03/10 | GV | UTLIK | Communications with Jason Williams to set up telephone conference. | .2 | 64.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Jason Williams re transactions involving debtors' debts to CIBC under two term loans. | .6 | 192.00 |
| 06/03/10 | GV | UTLIK | Communications with Glenn Moses re revisions to and filing of ex parte agreed upon emergency motion for approval of stipulation between debtors, CIBC and committee. | .3 | 96.00 |
| 06/03/10 | GP | ANGELICH | Prepare for Committee conference call and revise memo to Committee. | 2.8 | 1,484.00 |
| 06/08/10 | GP | ANGELICH | Finalize email to Committee re: Frank Jaumot. | .2 | 106.00 |
| 06/09/10 | AK | CAMPBELL | Draft email to committee updating on case status including June 8 hearing results and status of CIBC litigation. | 1.1 | 374.00 |
| 06/10/10 | AK | CAMPBELL | Review committee correspondence regarding CIBC settelement. | .2 | 68.00 |
| 06/10/10 | AK | CAMPBELL | Draft email to Committee summarizing May monthly fee applications. | .2 | 68.00 |
| 06/14/10 | GV | UTLIK | Discussions with George Angelich re resolution of adversary proceeding. | .2 | 64.00 |
| 06/18/10 | AK | CAMPBELL | Review Debtor's motion to assume and assign leases; draft email to Committee summarizing the same. | 1.2 | 408.00 |
| 06/22/10 | AK | CAMPBELL | Correspond with D. Galler regarding outstanding issues on plan and sale. | .3 | 102.00 |
| 06/22/10 | GP | ANGELICH | Confer with Andrea Campbell re correspondence to Committee. | .6 | 318.00 |
| 06/24/10 | GV | UTLIK | Communications with George Angelich re language proposed by United States Trustee re exculpation clauses to be inserted in committee's 1102(b) motion. | .2 | 64.00 |
| 06/24/10 | GV | UTLIK | Telephone conference with Andrea Campbell re pending projects, including review and revisions to memorandum to committee re joint plan and disclosure statement, United States Trustee's issues re committee's 1102(b)(3) motion and debtor's motion seeking authority to pay Downey Brand LLP. | .4 | 128.00 |
| 06/25/10 | GP | ANGELICH | Revise draft email to Committee summarizing upcoming matters. | 1.1 | 583.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
        12 JULY 2010                                                      Page      9

| | | | | | |
|---|---|---|---|---|---|
| 06/25/10 | AK | CAMPBELL | Review correspondence to Committee on case status; collaborate with G. Angelich and G. Utlik on the writing of the same. | .3 | 102.00 |
| 06/28/10 | AK | CAMPBELL | Committee conference call. | .7 | 238.00 |
| 06/28/10 | AK | CAMPBELL | Communications with debtor and committee members regarding scheduling conference calls. | .4 | 136.00 |
| 06/28/10 | GP | ANGELICH | Phone call with Kelli Bohuslav-Kail re committee conference call. | .3 | 159.00 |
| 06/28/10 | GP | ANGELICH | Attend Committee conference call and make presentation. | .7 | 371.00 |
| 06/28/10 | GV | UTLIK | E-mail to Jordi Cuso, debtor's counsel, to schedule telephone conference to discuss plan and disclosure statement, as well as outstanding items re matters scheduled for 07/06/2010 hearing. | .2 | 64.00 |
| 06/28/10 | GV | UTLIK | Telephone conference with Debi Galler, counsel for debtors, requesting additional information re disclosures re Ernst & Young application, invoice from Downey, the criminal counsel for Caldwell, and issues re classification under the proposed plan. | .3 | 96.00 |
| 06/28/10 | GV | UTLIK | Preparation for telephone conference with committee, outlining agenda and items to cover. | .6 | 192.00 |
| 06/28/10 | GV | UTLIK | Participate in telephone conference with committee. | .8 | 256.00 |
| 06/29/10 | AK | CAMPBELL | Draft email to Committee regarding F. Jaumot invoice. | .2 | 68.00 |
| 06/29/10 | AK | CAMPBELL | Conference call with Debtor and Debtor's counsel. | .6 | 204.00 |
| 06/29/10 | GV | UTLIK | E-mail to Jordi Guso, Debi Galler re telephone conference to discuss plan and disclosure statement. | .2 | 64.00 |
| 06/29/10 | GV | UTLIK | Communications with George Angelich re committee's comments re draft of plan and disclosure statement. | .3 | 96.00 |
| 06/29/10 | GV | UTLIK | Communications with Glenn Moses re draft of plan and disclosure statement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | E-mail to Jordi Guso, Debi Galler, to schedule follow up telephone conference re plan and disclosure statement. | .1 | 32.00 |
| 06/30/10 | GV | UTLIK | Telephone conference with counsel for the Debtors re plan and disclosure statement. | .8 | 256.00 |

```
                                                            -------------
            CURRENT FEES                                       7,509.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
        12 JULY 2010                                                        Page      10


                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------------
        GEORGE P. ANGELICH      5.7    at  $530.00 =      3,021.00
        ANDREA K. CAMPBELL      5.2    at  $340.00 =      1,768.00
        GEORGE V. UTLIK         8.5    at  $320.00 =      2,720.00
                                ----                   ---------
              TOTALS            19.4                      7,509.00

                    SUBTOTAL FOR THIS MATTER                        $7,509.00

032113 Protective Products, Inc. - Official Com

12 JULY 2010

Invoice Number 1261130

Page      11

(00009) MATTER NUMBER

RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 06/01/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, inquiring into two term loans provided by CIBC to debtors. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Meet with George Angelich re recent documents provided by CIBC, including term loan and strategy for settlement with CIBC. | .2 | 64.00 |
| 06/01/10 | GV | UTLIK | Telephone call to Larry Glick re status of settlement discussions. | .4 | 128.00 |
| 06/01/10 | GV | UTLIK | Communications with Larry Glick, counsel for CIBC, re proposed extension of committee's deadline to respond to CIBC's complaint. | .1 | 32.00 |
| 06/02/10 | AK | CAMPBELL | Review correspondence related to settlement of CIBC claim. | .4 | 136.00 |
| 06/02/10 | GV | UTLIK | Review of comments by Larry Glick, counsel for CIBC, re draft stipulation between debtors, committee and CIBC. | .6 | 192.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to Larry Glick with request for repayment history of term loans provided by CIBC to debtors. | .2 | 64.00 |
| 06/02/10 | GV | UTLIK | Review of response from Larry Glick to our document request re term loans borrowing and repayment transactions. | .1 | 32.00 |
| 06/02/10 | GV | UTLIK | Preparation of follow up e-mail to Larry Glick seeking clarification of loan statements provided pursuant to our request for documents supporting term loan repayments. | .2 | 64.00 |
| 06/03/10 | AK | CAMPBELL | Discussions with G. Utlik regarding investigation into intercompany payments and CIBC paydown; review correspondence regarding the same. | .9 | 306.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re document request concerning $25 million term loan. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone conference with Larry Glick re $19.5 million term loan and request for loan statements concerning loan. | .2 | 64.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone call to Larry Glick re request for documents concerning $19.5 million term loan provided by CIBC to debtors. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
    12 JULY 2010                                                    Page      12

| Date | Atty | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/10 | GV | UTLIK | Telephone conference with Larry Glick re proposed revisions to stipulation between debtors, CIBC and committee. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Work with George Angelich re parties' stipulation concerning conditional payment of CIBC's claim. | .9 | 288.00 |
| 06/03/10 | GV | UTLIK | Multiple telephone conferences with Larry Glick re revisions to parties' stipulation concerning conditional payment of CIBC's claim. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Further review and revisions of parties' stipulation concerning conditional payment of CIBC's claim. | .8 | 256.00 |
| 06/03/10 | GV | UTLIK | Review and revise ex parte agreed upon emergency motion for approval of stipulation between debtors, CIBC and committee to incorporate parties' revisions. | 1.2 | 384.00 |
| 06/04/10 | AK | CAMPBELL | Place phone call to L. Glick regarding CIBC admin claim. | .1 | 34.00 |
| 06/09/10 | AK | CAMPBELL | Revise memo to Committee regarding recommendation to settle with CIBC. | 1.6 | 544.00 |
| 06/09/10 | AK | CAMPBELL | Review correspondence with S. Carroll, N. Heermans and C. Cohen regarding adequate value of transfers between PPA and PPI. | .2 | 68.00 |
| 06/14/10 | GV | UTLIK | Telephone call to Larry Glick, counsel for CIBC, re closure re adversary proceeding and payment of settlement amount. | .1 | 32.00 |
| 06/15/10 | GV | UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re closure re adversary proceeding and payment of settlement amount to committee. | .3 | 96.00 |
| 06/16/10 | GV | UTLIK | Review of correspondence from Larry Glick re CIBC's position as to resolution of adversary proceeding and conditions to payment of settlement amount to committee. | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Voicemail to Larry Glick following up re resolution of adversary proceeding. | .1 | 32.00 |
| 06/16/10 | GV | UTLIK | Telephone conference with Larry Glick re resolution of adversary proceeding. | .4 | 128.00 |
| 06/17/10 | GV | UTLIK | Review of correspondence from Glenn Moses re procedure for resolution of the adversary proceeding. | .2 | 64.00 |
| 06/21/10 | GV | UTLIK | Telephone conference with Glenn Moses re resolution of adversary proceeding. | .2 | 64.00 |
| 06/23/10 | AK | CAMPBELL | Draft 9019 Motion to approve stipulation with CIBC and accompanying order. | 3.1 | 1,054.00 |
| 06/23/10 | AK | CAMPBELL | Draft CIBC settlement agreement. | 3.1 | 1,054.00 |

```
032113 Protective Products, Inc. - Official Com            Invoice Number 1261130
      12 JULY 2010                                              Page    13
```

| | | | | | |
|---|---|---|---|---|---|
| 06/23/10 | GV | UTLIK | Review of motion under rule 9019 and proposed form of order re settlement with CIBC and resolution of adversary proceeding. | .7 | 224.00 |
| 06/24/10 | GV | UTLIK | Revisions to motion under rule 9019 re settlement with CIBC and resolution of adversary proceeding. | .3 | 96.00 |
| 06/25/10 | AK | CAMPBELL | Review and revise 9019 and Settlement Agreement with CIBC. | .9 | 306.00 |
| 06/28/10 | GV | UTLIK | Review and revise rule 9019 motion for approval of settlement resolving adversary proceeding. | .8 | 256.00 |
| 06/30/10 | GV | UTLIK | Review and revise the Committees Motion Pursuant to Bankruptcy Rule 9019 for Approval of the Settlement Agreement resolving the adversary proceeding and related outstanding issues. | 4.3 | 1,376.00 |

```
                                                         -------------
                     CURRENT FEES                            8,302.00


                     TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------------
         ANDREA K. CAMPBELL    10.3   at  $340.00 =    3,502.00
         GEORGE V. UTLIK       15.0   at  $320.00 =    4,800.00
                               ----                  ---------
               TOTALS          25.3                   8,302.00

                     SUBTOTAL FOR THIS MATTER                $8,302.00
```

```
032113 Protective Products, Inc. - Official Com            Invoice Number 1261130
      12 JULY 2010                                                Page      14
```

```
     (00010) MATTER NUMBER
     RE:   Professional Retention

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010
```

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/07/10 | AK | CAMPBELL | Gather and summarize Jaumot invoices and recommendation regarding order authorizing retention for Committee. | .6 | 204.00 |
| 06/08/10 | AK | CAMPBELL | Review claims registers and update creditor list for purposes of Silfen declaration. | 4.1 | 1,394.00 |
| 06/14/10 | AK | CAMPBELL | Revise supplemental declaration of Andrew Silfen. | .7 | 238.00 |
| 06/21/10 | AK | CAMPBELL | Review motion to employ Ernst & Young and summarize the same for Committee. | 1.6 | 544.00 |
| 06/21/10 | AK | CAMPBELL | Follow up with G. Angelich and A. Silfen regarding supplemental declaration. | .1 | 34.00 |
| 06/23/10 | AK | CAMPBELL | Review and revise supplemental Silfen declaration; corresponde with K. Lehmkuhl regarding the same. | .3 | 102.00 |
| 06/28/10 | AK | CAMPBELL | Correspondence with K. Lehmkuhl regarding connections disclosures. | .2 | 68.00 |
| 06/30/10 | GP | ANGELICH | Conference call with Debi Galler and Ernst & Young re retention issues. | .4 | 212.00 |

```
                                                            ------------
                         CURRENT FEES                          2,796.00
```

```
                        TIMEKEEPER TIME SUMMARY
           ----------------------------------------------------
           GEORGE P. ANGELICH       .4   at  $530.00 =       212.00
           ANDREA K. CAMPBELL      7.6   at  $340.00 =     2,584.00
                                   ----                   ---------
                   TOTALS          8.0                     2,796.00

                        SUBTOTAL FOR THIS MATTER            $2,796.00
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1261130
     12 JULY 2010                                            Page     15
```

```
(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010
```

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 06/18/10 | AK | CAMPBELL | Update memo to Committee on draft plan and disclosure statement. | .9 | 306.00 |
| 06/18/10 | AK | CAMPBELL | Draft email to committee regarding exclusivity and extension thereof. | .9 | 306.00 |
| 06/18/10 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re debtors plan of reorganization. | .3 | 96.00 |
| 06/18/10 | GV | UTLIK | Review of draft joint liquidating plan. | 2.3 | 736.00 |
| 06/18/10 | GV | UTLIK | Review of draft of memorandum to committee re joint plan and disclosure statement. | .5 | 160.00 |
| 06/21/10 | GP | ANGELICH | Review plan materials. | .7 | 371.00 |
| 06/22/10 | GP | ANGELICH | Confer with George Utlik re plan mark up. | .3 | 159.00 |
| 06/22/10 | GP | ANGELICH | Review plan materials. | .6 | 318.00 |
| 06/22/10 | GV | UTLIK | Review of draft of joint disclosure statement. | 1.4 | 448.00 |
| 06/22/10 | GV | UTLIK | Review of draft joint liquidating plan re release and discharge provisions. | .7 | 224.00 |
| 06/22/10 | GV | UTLIK | Review and revise memorandum to committee re joint liquidating plan and disclosure statement. | .8 | 256.00 |
| 06/23/10 | AK | CAMPBELL | Review memo summarizing terms of plan and disclosure statement; correspond with G. Utlik regarding the same. | .6 | 204.00 |
| 06/23/10 | AK | CAMPBELL | Correspondence with D. Galler regarding plan classification issues. | .1 | 34.00 |
| 06/23/10 | GV | UTLIK | Review and revise memorandum to committee re joint liquidating plan and disclosure statement. | 4.8 | 1,536.00 |
| 06/24/10 | GV | UTLIK | Review of draft joint plan and disclosure statement. | 1.4 | 448.00 |
| 06/25/10 | GP | ANGELICH | Review plan and disclosure statement. | 1.2 | 636.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re draft memorandum to the committee re joint plan and disclosure statement. | 1.6 | 512.00 |
| 06/25/10 | GV | UTLIK | Work with George Angelich re joint plan and disclosure statement. | .9 | 288.00 |
| 06/28/10 | GP | ANGELICH | Review draft disclosure statement. | 3.9 | 2,067.00 |
| 06/28/10 | GV | UTLIK | Review and revise memorandum to committee re joint plan and disclosure statement. | .2 | 64.00 |
| 06/28/10 | GV | UTLIK | Work with George Angelich re joint plan and disclosure statement. | 4.3 | 1,376.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
    12 JULY 2010                                                  Page     16

| | | | | | |
|---|---|---|---|---|---|
| 06/28/10 | GV | UTLIK | Review of debtors' schedules of assets and liabilities re assets and liabilities for purposes of potential distribution, and substantive consolidation issues under the proposed plan. | .4 | 128.00 |
| 06/29/10 | GP | ANGELICH | Review draft plan and disclosure statement and consider substantive consolidation. | 2.8 | 1,484.00 |
| 06/29/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler, Frank Jaumot and Glenn Moses re draft plan. | .5 | 265.00 |
| 06/29/10 | GP | ANGELICH | Confer with Schuyler Carroll re substantive consolidation. | .4 | 212.00 |
| 06/29/10 | GV | UTLIK | Review of draft creditor trust agreement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | Prepare, review and revise e-mail to Debi Galler re comments/questions re draft of plan and disclosure statement, pending motions and clarification of outstanding issues. | .9 | 288.00 |
| 06/29/10 | GV | UTLIK | Review of debtors' schedules of assets and liabilities and preparation of chart of claims and potential distribution pursuant to proposed substantive consolidation. | 2.9 | 928.00 |
| 06/29/10 | GV | UTLIK | Work with George Angelich re effect of substantive consolidation. | .7 | 224.00 |
| 06/29/10 | GV | UTLIK | Telephone conference with counsel for debtors re plan and disclosure statement. | .5 | 160.00 |
| 06/29/10 | GV | UTLIK | Telephone conference with Glen Moses, George Angelich re plan and disclosure statement. | .4 | 128.00 |
| 06/29/10 | GV | UTLIK | Office conference with Schuyler Carroll, George Angelich re treatment of bondholders under a plan and effect of substantive consolidation. | .4 | 128.00 |
| 06/29/10 | SG | CARROLL | Meet with George Angelich re consideration of plan structure and various alternatives. | .7 | 511.00 |
| 06/30/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler re plan revisions. | .8 | 424.00 |
| 06/30/10 | GP | ANGELICH | Conference call with Glenn Moses re plan revisions | .4 | 212.00 |
| 06/30/10 | GP | ANGELICH | Review plan and disclosure statement | 2.1 | 1,113.00 |
| 06/30/10 | GV | UTLIK | Communications with George Angelich re classification of bondholders and potential effect of substantive consolidation. | .2 | 64.00 |

                                                              -------------
                            CURRENT FEES                        16,942.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
     12 JULY 2010                                                         Page      17


               TIMEKEEPER TIME SUMMARY
     ---------------------------------------------------------
     SCHUYLER CARROLL          .7    at  $730.00 =        511.00
     GEORGE P. ANGELICH      13.7    at  $530.00 =      7,261.00
     ANDREA K. CAMPBELL       2.5    at  $340.00 =        850.00
     GEORGE V. UTLIK         26.0    at  $320.00 =      8,320.00
                             ----                     ---------
          TOTALS             42.9                    16,942.00

               SUBTOTAL FOR THIS MATTER                     $16,942.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
       12 JULY 2010                                             Page     18
```

(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|----|----|----|-------|-------|
| 06/01/10 | GP | ANGELICH | Phone calls with Larry Glick and confer with George Utlik re: settlement of adversary proceeding. | .6 | 318.00 |
| 06/01/10 | GV | UTLIK | Review of CIBC's first amending agreement to Ceramic Protection Corporation credit agreement dated 09/21/2004. | .6 | 192.00 |
| 06/01/10 | GV | UTLIK | Review of CIBC's credit agreement dated 09/21/2004 between Ceramic Protection Corporation and CIBC. | .4 | 128.00 |
| 06/01/10 | GV | UTLIK | Review of repayment history by debtors to CIBC in connection with the line of credit. | .9 | 288.00 |
| 06/01/10 | NH | HEERMANS | Communications to'from team about CIBC settlement and scheduling issues. | .4 | 248.00 |
| 06/02/10 | GP | ANGELICH | Coordinate discovery information from Debtors' counsel. | .9 | 477.00 |
| 06/02/10 | GV | UTLIK | Preparation of e-mail to members of committee re status of investigations and stipulation between parties re conditional payment of CIBC's claim. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Communications with Schuyler Carroll and George Angelich as to whether any term loan repayment transaction gives rise to fraudulent conveyance claims. | .4 | 128.00 |
| 06/03/10 | GV | UTLIK | Work with George Angelich re fraudulent conveyance analysis, review of public records, CIBC's loan statements and history of repayments, to perform insolvency analysis and consider related issues. | 1.8 | 576.00 |
| 06/03/10 | GV | UTLIK | Telephone conference with Schuyler Carroll and George Angelich re status of investigation re fraudulent transfers issues. | .3 | 96.00 |
| 06/03/10 | GV | UTLIK | Follow up telephone conference with Jason Williams re pay down of CIBC's loan by Protective Products International. | .4 | 128.00 |
| 06/03/10 | GP | ANGELICH | Analyze issues for settlement. | 1.8 | 954.00 |
| 06/03/10 | NH | HEERMANS | Communications with team, CIBC counsel, Debtors counsel about stipulation with CIBC. | .4 | 248.00 |
| 06/04/10 | GP | ANGELICH | Phone calls with George Utlik and Jason Williams re: information for fraudulent conveyance claims. | .4 | 212.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
        12 JULY 2010                                              Page      19

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/04/10 | GV | UTLIK | Telephone conference with george angelich and jason williams re document request re payment history from PPI to PPA. | .3 | 96.00 |
| 06/04/10 | AK | CAMPBELL | Correspondence with F. Jaumot, J. Williams, G. Angelich and G. Utlik regarding investigation into CIBC loans. | .4 | 136.00 |
| 06/07/10 | NH | HEERMANS | Conference call with Debtors' professionals about PPI's payments on CIBC revolver, prepare for same. | .4 | 248.00 |
| 06/07/10 | NH | HEERMANS | Conference call with team about status of/issues involving possible fraudulent conveyance action against CIBC. prepare for same. | .7 | 434.00 |
| 06/07/10 | GP | ANGELICH | Conference call with Jason Williams and Jordi Guso re fraudulent conveyance investigation. | .3 | 159.00 |
| 06/07/10 | GP | ANGELICH | Conference call with Nancy Heermans to discuss fraudulent conveyance issues. | .5 | 265.00 |
| 06/07/10 | GP | ANGELICH | Phone call with Larry Glick re fraudulent conveyance issues. | .2 | 106.00 |
| 06/08/10 | NH | HEERMANS | Analysis for possible fraudulent conveyance counterclaim against CIBC (2.8), discussions with team on same (.8). | 3.6 | 2,232.00 |
| 06/08/10 | GP | ANGELICH | Confer with Andrea Campbell re: coordinating inquiry with Jason Williams. | .2 | 106.00 |
| 06/08/10 | GP | ANGELICH | Analyze fraudulent conveyance issues. | 2.7 | 1,431.00 |
| 06/08/10 | CC | COHEN | Confer with N. Heermans regarding legal issues relating to payments made by subsidiary arguably for the benefit of parent. | .6 | 378.00 |
| 06/09/10 | NH | HEERMANS | Analyze potential fraudulent conveyance actions against CIBC (1.7), communicate with team over same (.6), communicate with Committee on same (.3). | 2.6 | 1,612.00 |
| 06/09/10 | GP | ANGELICH | Confer with Schuyler Carroll and emails with Nancy Heermans, Andrea Campbell and Carol Cohen re fraudulent conveyance claims. | .6 | 318.00 |
| 06/09/10 | GP | ANGELICH | Confer with Glenn Moses re proposed settlement | .4 | 212.00 |
| 06/09/10 | GP | ANGELICH | Prepare and revise email to Committee re proposed resolution of adversary proceeding. | .9 | 477.00 |
| 06/10/10 | GP | ANGELICH | Finalize challenge issues. | .9 | 477.00 |
| 06/11/10 | GP | ANGELICH | Follow up re dismissal of lawsuit. | .4 | 212.00 |
| 06/11/10 | NH | HEERMANS | Communications about possible responses to CIBC's complaint. | .3 | 186.00 |
| 06/15/10 | GP | ANGELICH | Confer with George Utlik re final stipulation with CIBC. | .2 | 106.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1261130
     12 JULY 2010                                                      Page    20

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|-----------|-------------|-------|--------|
| 06/15/10 | GV | UTLIK | Communications with George Angelich re resolution of adversary proceeding through parties joint stipulation and order. | .4 | 128.00 |
| 06/16/10 | GV | UTLIK | Communications with George Angelich re resolution of adversary proceeding. | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Communications with George Angelich re Larry Glick's position re resolution of adversary proceeding | .2 | 64.00 |
| 06/16/10 | GV | UTLIK | Communications with Glenn Moses, counsel for committee, re procedure re resolution of adversary proceeding. | .2 | 64.00 |
| 06/16/10 | GP | ANGELICH | Issues with settlement with CIBC. | .8 | 424.00 |
| 06/18/10 | GP | ANGELICH | Correspond with Jordi Guso re plan formulation and Ernst & Young retention. | .3 | 159.00 |
| 06/21/10 | GV | UTLIK | Preparation of e-mail to George Angelich with proposal for filing a 9019 motion for an order approving settlement with CIBC. | .1 | 32.00 |
| 06/25/10 | GP | ANGELICH | Revise draft settlement with CIBC and motion. | .7 | 371.00 |

```
                                                      -------------
                    CURRENT FEES                          14,618.00
```

```
                    TIMEKEEPER TIME SUMMARY
           ----------------------------------------------------
           CAROL C. COHEN          .6   at  $630.00 =      378.00
           NANCY HEERMANS         8.4   at  $620.00 =    5,208.00
           GEORGE P. ANGELICH    12.8   at  $530.00 =    6,784.00
           ANDREA K. CAMPBELL      .4   at  $340.00 =      136.00
           GEORGE V. UTLIK        6.6   at  $320.00 =    2,112.00
                                 ----                 ---------
                  TOTALS         28.8                   14,618.00

                    SUBTOTAL FOR THIS MATTER            $14,618.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
12 JULY 2010                                                        Page     21


(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/07/10 | AK  CAMPBELL | Conference with Debtors' executives and counsel regarding transfers from PPI to PPA. | .3 | 102.00 |
| 06/07/10 | AK  CAMPBELL | Telephone conference with G. Angelich and N. Heermans regarding investigation into PPI transfers. | .9 | 306.00 |
| 06/08/10 | AK  CAMPBELL | Correspondence with J. Williams and G. Angelich regarding back up for PPI transfers. | .7 | 238.00 |

                                                              -------------
                    CURRENT FEES                                  646.00



                    TIMEKEEPER TIME SUMMARY
          ----------------------------------------------------------
ANDREA K. CAMPBELL       1.9   at  $340.00 =      646.00
                         ----                   ---------
            TOTALS       1.9                      646.00

                    SUBTOTAL FOR THIS MATTER              $646.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
       12 JULY 2010                                             Page     22
```

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 06/05/10 | DJ | KOZLOWSKI | Review and preparation of comments on invoice in preparation for drafting fee application. | .4 | 170.00 |
| 06/07/10 | AK | CAMPBELL | Correspondence related to May invoice. | .2 | 68.00 |
| 06/10/10 | AK | CAMPBELL | Review May invoice and correspond with S. Carroll, G. Angelich and E. Rodriquez to confirm final status. | .2 | 68.00 |
| 06/10/10 | GP | ANGELICH | Review Jaumot invoice. | .1 | 53.00 |
| 06/10/10 | GP | ANGELICH | Finalize monthly fee statements. | .3 | 159.00 |
| 06/21/10 | AK | CAMPBELL | Draft and send email to Committee regarding Jaumot invoice. | .1 | 34.00 |
| 06/28/10 | AK | CAMPBELL | Per George Angelich request, review Interim Compensation Procedures Motion and send reminder to Arent Fox team regarding upcoming deadlines. | .2 | 68.00 |

```
                                                        -------------
                      CURRENT FEES                          620.00
```

```
                    TIMEKEEPER TIME SUMMARY
          --------------------------------------------------------
          GEORGE P. ANGELICH      .4   at  $530.00 =      212.00
          DAVID J. KOZLOWSKI      .4   at  $425.00 =      170.00
          ANDREA K. CAMPBELL      .7   at  $340.00 =      238.00
                                  ----                 ---------
                  TOTALS          1.5                    620.00

                  SUBTOTAL FOR THIS MATTER                   $620.00
```

032113 Protective Products, Inc. - Official Com            Invoice Number 1261130
12 JULY 2010                                                      Page      23


(00024) MATTER NUMBER
RE:  Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 06/04/10 | GP | ANGELICH | Return phone call to Ariel Rodriquez re: UST request to adjourn motion. | .1 | 53.00 |
| 06/24/10 | GV | UTLIK | Review of objection of United States Trustee and proposed language re exculpation clauses to be inserted in committee's 1102(b) motion and motion re current exculpation language. | .4 | 128.00 |
| 06/28/10 | GV | UTLIK | Review and revise exculpation clause as discussed with United States Trustee. | .6 | 192.00 |
| 06/29/10 | SG | CARROLL | Meet with George Angelich re effort to resolve United States Trustee objections to 1102 committee information sharing motion. | .2 | 146.00 |
| 06/30/10 | GP | ANGELICH | Revise information sharing protocol and negotiations with Ariel Rodriquez re same. | .8 | 424.00 |
| 06/30/10 | GV | UTLIK | Communications with the United States Trustee re revisions to the 1103 exculpation language. | .2 | 64.00 |
| 06/30/10 | GV | UTLIK | Review and revise the exculpation language as required by the United States Trustee and email the proposed language to the United States Trustee. | .3 | 96.00 |

                                                          -------------
                   CURRENT FEES                             1,103.00


              TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
SCHUYLER CARROLL        .2   at  $730.00 =     146.00
GEORGE P. ANGELICH      .9   at  $530.00 =     477.00
GEORGE V. UTLIK        1.5   at  $320.00 =     480.00
                      ----                ---------
        TOTALS         2.6                 1,103.00

            SUBTOTAL FOR THIS MATTER               $1,103.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1261130
    12 JULY 2010                                                            Page     24


                    SUMMARY OF CHARGES
                    ------------------


        **TOTAL FOR: PHONE CHARGES**                      207.00
        **TOTAL FOR: DOCUMENT IMAGING**                     9.00

032113 Protective Products, Inc. - Official Com                 Invoice Number 1261130
    12 JULY 2010                                                     Page    25

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.70 | 730.00 | 3,431.00 |
| CAROL C. COHEN | EMPL & BR 1977 (OH), 1981 (DC) | .60 | 630.00 | 378.00 |
| NANCY HEERMANS | | 8.40 | 620.00 | 5,208.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 36.10 | 530.00 | 19,133.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | .40 | 425.00 | 170.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 32.10 | 340.00 | 10,914.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 59.80 | 320.00 | 19,136.00 |
| | | **142.10** | | **58,370.00** |

**Blended Rate: 410.77**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com          Invoice Number 1261130
        12 JULY 2010                                                Page      26


                    CURRENT CHARGES FOR ALL MATTERS                    216.00

                    CURRENT FEES FOR ALL MATTERS                    58,370.00

                    TOTAL AMOUNT OF THIS INVOICE                   $58,586.00

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1261130
Creditors                                                       Invoice Date   07/12/10
                                                                Client Number  032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$58,586.00**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
              Arent Fox LLP
              P.O. Box 644672
              Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

      Please reference the following:
                       Client #        032113
                       Client Name     Protective Products, Inc. - Official Committee of U
                       Invoice Number  1261130
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1265988
Creditors                                                        Invoice Date   08/10/10
                                                                 Client Number  032113
```

-----------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2010

| 00000 | General | .00 | 55.73 |
|---|---|---|---|
| 00002 | Case Management and Operating Reports | .50 | 160.00 |
| 00006 | Claims Administration and Objections | .10 | 34.00 |
| 00007 | Miscellaneous Motions and Objections | 2.60 | 1,340.00 |
| 00008 | Committee and Debtor Communications, Conference | 1.20 | 522.00 |
| 00009 | Adversary Proceedings | 15.90 | 5,122.00 |
| 00010 | Professional Retention | 2.20 | 818.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 10.70 | 4,285.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | 5.00 | 2,650.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.00 | 340.00 |
| 00022 | Fee Applications | 1.70 | 616.00 |
| 00024 | Creditor Information Sharing and 1102 Services | .40 | 128.00 |

```
                                                                 ------------   ------------
Totals                                                              41.30          16,070.73
```

032113 Protective Products, Inc. - Official Com
10 AUGUST 2010

Invoice Number 1265988
Page      2


(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010


FOR CHARGES:
        05/27/10  PHONE CHARGES                      11.56
        06/03/10  PHONE CHARGES                      33.26
        06/07/10  PHONE CHARGES                      10.91

        **TOTAL FOR: PHONE CHARGES**           **55.73**


                                              -------------
                    CURRENT CHARGES                   55.73

                    SUBTOTAL FOR THIS MATTER          $55.73

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
10 AUGUST 2010                                            Page      3


(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/06/10 | GV  UTLIK | Communications with George Angelich, Glenn Moses re preparations for 07/06/2010 hearing. | .3 | 96.00 |
| 07/06/10 | GV  UTLIK | Communications with Vilma Santiago in accounting re wire transfer instructions for settlement purposes. | .2 | 64.00 |

                                                        -------------
                        CURRENT FEES                       160.00


                  TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE V. UTLIK          .5    at  $320.00 =       160.00
                         ----                    ---------
        TOTALS          0.5                        160.00

                  SUBTOTAL FOR THIS MATTER             $160.00

032113 Protective Products, Inc. - Official Com       Invoice Number 1265988
  10 AUGUST 2010                                           Page    4

(00006) MATTER NUMBER
RE:  Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/02/10 | AK  CAMPBELL | Correspond with G. Utlik regarding bondholders claims. | .1 | 34.00 |

                                          -------------
                  CURRENT FEES               34.00


TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| ANDREA K. CAMPBELL | .1 | at | $340.00 = | 34.00 | |
| | ---- | | | --------- | |
| TOTALS | 0.1 | | | 34.00 | |

               SUBTOTAL FOR THIS MATTER           $34.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
10 AUGUST 2010                                              Page      5


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/02/10 | GP | ANGELICH | Coordinate Tuesday omnibus hearing. | .4 | 212.00 |
| 07/06/10 | GP | ANGELICH | Update Glenn Moses and prepare for omnibus hearing. | .6 | 318.00 |
| 07/06/10 | GP | ANGELICH | Wait time and attendance at omnibus hearing. | .5 | 265.00 |
| 07/06/10 | GP | ANGELICH | Review and finalize draft settlement agreement with CIBC. | .6 | 318.00 |
| 07/07/10 | GP | ANGELICH | Correspond with Debtors counsel re FCPA subpoenas. | .2 | 106.00 |
| 07/13/10 | AK | CAMPBELL | Review orders entered on July 8, 2010. | .2 | 68.00 |
| 07/19/10 | GP | ANGELICH | Correspond with Glenn Moses re July 20 hearing | .1 | 53.00 |

                                                        -------------
                        CURRENT FEES                       1,340.00


                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      2.4    at  $530.00 =      1,272.00
ANDREA K. CAMPBELL       .2    at  $340.00 =         68.00
                        ----                   ---------
        TOTALS          2.6                     1,340.00

                SUBTOTAL FOR THIS MATTER              $1,340.00

032113 Protective Products, Inc. - Official Com            Invoice Number 1265988
    10 AUGUST 2010                                              Page      6


(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 07/26/10 | AK | CAMPBELL | Draft email to Committee summarizing Debtor's June operating reports. | .4 | 136.00 |
| 07/30/10 | AK | CAMPBELL | Draft email to Committee and calendar Committee Call for 8/2 regarding plan drafting. | .2 | 68.00 |
| 07/30/10 | GP | ANGELICH | Draft correspondence to Committee Member re Litigation Hold Letter | .6 | 318.00 |

                                                              -------------
                    CURRENT FEES                                  522.00


                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------------
GEORGE P. ANGELICH       .6    at $530.00 =        318.00
ANDREA K. CAMPBELL       .6    at $340.00 =        204.00
                        ----                    ----------
            TOTALS       1.2                       522.00

                    SUBTOTAL FOR THIS MATTER              $522.00

```
032113 Protective Products, Inc. - Official Com           Invoice Number 1265988
     10 AUGUST 2010                                            Page      7
```

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/01/10 | GV | UTLIK | Review and revise committee's rule 9019 motion approving settlement agreement to resolve issues related to adversary proceeding. | 2.9 | 928.00 |
| 07/01/10 | GV | UTLIK | Review and revise proposed form of order re committee's rule 9019 motion approving settlement agreement. | .6 | 192.00 |
| 07/01/10 | GV | UTLIK | Review and revise settlement agreement between debtors, CIBC, committee resolving outstanding issues re adversary proceeding. | 1.8 | 576.00 |
| 07/01/10 | GV | UTLIK | Work with George Angelich re committee's rule 9019 motion approving parties' settlement agreement. | .8 | 256.00 |
| 07/06/10 | GV | UTLIK | Work with George Angelich to finalize the parties' agreement resolving adversary proceeding. | .4 | 128.00 |
| 07/06/10 | GV | UTLIK | Review and revise stipulation resolving outstanding instructions for settlement purposes. | .9 | 288.00 |
| 07/06/10 | GV | UTLIK | Preparation of e-mail to counsel for CIBC and debtors with draft stipulation resolving outstanding issues re adversary proceeding. | .2 | 64.00 |
| 07/08/10 | GV | UTLIK | Telephone calls and e-mails with Larry Glick re CIBC's revisions to parties' stipulation to resolve adversary proceeding. | .2 | 64.00 |
| 07/12/10 | GV | UTLIK | Telephone call to Larry Glick to follow up re revisions to parties' stipulation | .1 | 32.00 |
| 07/14/10 | GV | UTLIK | Communications with Larry Glick in follow up with respect to revisions to parties' stipulation. | .3 | 96.00 |
| 07/14/10 | AK | CAMPBELL | Review correspondence related to pre-trial conference and calendar date change of the same. | .2 | 68.00 |
| 07/15/10 | AK | CAMPBELL | Discuss status of pre-trial conference and CIBC settlement with N. Heermans. | .2 | 68.00 |
| 07/15/10 | GV | UTLIK | Review of parties' stipulation as revised by Larry Glick. | .3 | 96.00 |
| 07/19/10 | GV | UTLIK | Review of Court calendar re upcoming pre-trial hearing. | .1 | 32.00 |
| 07/19/10 | GV | UTLIK | Communications with Larry Glick re adjournment of pretrial hearing. | .2 | 64.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
      10 AUGUST 2010                                            Page      8

| | | | | | |
|---|---|---|---|---|---|
| 07/19/10 | GV | UTLIK | Communications with Glenn Moses re 07/20/2010 pretrial hearing. | .2 | 64.00 |
| 07/19/10 | GV | UTLIK | Review of credit agreements between debtors and CIBC re indemnification provisions that may survive repayment of loan. | 1.4 | 448.00 |
| 07/19/10 | GV | UTLIK | Work with George Angelich re CIBC's revisions to stipulation, certain indemnification provisions under DIP financing agreement and CIBC's amended and restated credit agreement. | .4 | 128.00 |
| 07/19/10 | GV | UTLIK | Review and revise motion pursuant to rule 9019 re resolution of adversary proceeding. | 2.8 | 896.00 |
| 07/20/10 | AK | CAMPBELL | Review correspondence with CIBC counsel for any fee/expense statements received from Shutts & Bowen. | .4 | 136.00 |
| 07/21/10 | AK | CAMPBELL | Review emails and correspond with G. Utlik and G. Angelich regarding CIBC fees and expenses. | .8 | 272.00 |
| 07/21/10 | GV | UTLIK | Telephone conference with Larry Glick re their fees and expenses incurred to date. | .2 | 64.00 |
| 07/27/10 | AK | CAMPBELL | Update calendar regarding continuance of pre-trial conference. | .1 | 34.00 |
| 07/28/10 | GV | UTLIK | Communications with George Angelich re resolution of outstanding CIBC claim. | .1 | 32.00 |
| 07/29/10 | GV | UTLIK | Telephone conference with Larry Glick, George Angelich re resolution of CIBC's outstanding claims | .2 | 64.00 |
| 07/30/10 | GV | UTLIK | Telephone conference with Larry Glick re certain indemnification provisions. | .1 | 32.00 |

```
                                                    -------------
            CURRENT FEES                               5,122.00
```

```
                 TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------------
        ANDREA K. CAMPBELL     1.7   at  $340.00 =       578.00
        GEORGE V. UTLIK       14.2   at  $320.00 =     4,544.00
                              ----                    ---------
             TOTALS           15.9                     5,122.00

            SUBTOTAL FOR THIS MATTER                   $5,122.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
     10 AUGUST 2010                                                     Page       9


     (00010) MATTER NUMBER
     RE:   Professional Retention

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/01/10 | GV  UTLIK | Review and revise proposed order approving application of E&Y. | .2 | 64.00 |
| 07/01/10 | GV  UTLIK | Preparation of e-mail to Debi Galler with comments re proposed order approving application of E&Y. | .1 | 32.00 |
| 07/01/10 | GP  ANGELICH | Emails with Debi Galer and Joanne Lee of Foley & Lardner re retention of Ernst & Young. | .1 | 53.00 |
| 07/01/10 | GP  ANGELICH | Review revised proposed order on retention of Ernst & Young. | .2 | 106.00 |
| 07/01/10 | GP  ANGELICH | Email to Debi Galler re retention of Ernst & Young and order. | .1 | 53.00 |
| 07/01/10 | AK  CAMPBELL | Review and revise supplemental 2014 declaration, correspond with K. Lehmkuhl regarding the same. | .8 | 272.00 |
| 07/19/10 | AK  CAMPBELL | Correspondence with G. Angelich regarding supplemental 2014. | .1 | 34.00 |
| 07/21/10 | AK  CAMPBELL | Review, revise and finalize for filing Second Supplemental Declaration of A. Silfen. | .6 | 204.00 |

                                                                  -------------
                          CURRENT FEES                               818.00


                     TIMEKEEPER TIME SUMMARY
     ----------------------------------------------------------
     GEORGE P. ANGELICH        .4   at  $530.00 =      212.00
     ANDREA K. CAMPBELL       1.5   at  $340.00 =      510.00
     GEORGE V. UTLIK           .3   at  $320.00 =       96.00
                              ----                 ----------
            TOTALS            2.2                      818.00

                     SUBTOTAL FOR THIS MATTER                  $818.00

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1265988
    10 AUGUST 2010                                            Page      10
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 07/01/10 | AK | CAMPBELL | Correspond with G. Utlik regarding Plan and Disclosure Statement. | .1 | 34.00 |
| 07/02/10 | GV | UTLIK | Review of debtors' public records and notes re identity of bondholders holding interests in debtors. | .4 | 128.00 |
| 07/06/10 | GP | ANGELICH | Plan analysis. | .4 | 212.00 |
| 07/06/10 | GV | UTLIK | Review of debtor's list of equity holders and statement of financial affairs to verify whether any of the bondholders have substantial equity stake in debtors. | .4 | 128.00 |
| 07/06/10 | GV | UTLIK | Preparation of e-mail to George Angelich re bondholders holding equity interests in debtors. | .2 | 64.00 |
| 07/06/10 | AK | CAMPBELL | Continue review of Disclosure Statement. | .4 | 136.00 |
| 07/07/10 | AK | CAMPBELL | Continue review of draft Disclosure Statement. | .9 | 306.00 |
| 07/07/10 | GP | ANGELICH | Update Schuyler Carroll on plan discussions. | .2 | 106.00 |
| 07/07/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich re identities of bondholders that are also [holders of] debtor's equity. | .4 | 128.00 |
| 07/07/10 | SG | CARROLL | Consider issues related to plan negotiations, meetings with George Angelich re same. | .3 | 219.00 |
| 07/08/10 | GV | UTLIK | Telephone calls and e-mails with Debi Galler, counsel for debtors, re subordination of bondholders under a liquidation plan. | .2 | 64.00 |
| 07/12/10 | GV | UTLIK | Telephone call to Debi Galler re subordination of bondholders under plan. | .1 | 32.00 |
| 07/13/10 | GV | UTLIK | Review of correspondence from Debi Galler re debtors' position as to subordination of bondholders under plan. | .1 | 32.00 |
| 07/14/10 | GV | UTLIK | Communications with Debi Galler re debtors' position as to subordination of bondholders under plan. | .2 | 64.00 |
| 07/15/10 | GV | UTLIK | Communications with Debi Galler re debtors' position as to subordination of bondholders under plan. | .2 | 64.00 |
| 07/15/10 | GP | ANGELICH | Confer re: draft plan. | .1 | 53.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1265988
10 AUGUST 2010                                          Page      11

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/10 | AK | CAMPBELL | Continue detailed review of disclosure statement. | 1.2 | 408.00 |
| 07/16/10 | AK | CAMPBELL | Review correspondence related to subordination in plan and Debtor's suggestion that the Committee file plan. | .1 | 34.00 |
| 07/16/10 | GV | UTLIK | Review of documents and communications re, claims filed by, bondholders in preparation for follow up telephone conference with Debi Galler re plan and disclosure statement. | .4 | 128.00 |
| 07/16/10 | GV | UTLIK | Communications with Debi Galler re debtors position re subordination of bondholders under plan. | .2 | 64.00 |
| 07/16/10 | GV | UTLIK | Communications with George Angelich re debtors position re subordination of bondholders under plan. | .2 | 64.00 |
| 07/19/10 | GV | UTLIK | Communications with George Angelich re plan and disclosure. | .2 | 64.00 |
| 07/20/10 | AK | CAMPBELL | Review of draft plan of reorganization. | .9 | 306.00 |
| 07/23/10 | GV | UTLIK | Communications with Debi Galler re plan and disclosure statement. | .1 | 32.00 |
| 07/28/10 | GV | UTLIK | Communications with George Angelich re plan of reorganization. | .2 | 64.00 |
| 07/28/10 | GV | UTLIK | Office conference with George Angelich, Schuyler Carroll re subordination issues and chapter 11 plan. | .4 | 128.00 |
| 07/28/10 | GP | ANGELICH | Confer with Schuyler Carroll re plan drafting, equitable subordination issues and indemnity issues | .3 | 159.00 |
| 07/28/10 | SG | CARROLL | Meetings and e-mails with George Angelich re analysis of present circumstances and issues and develop strategy moving forward. | .6 | 438.00 |
| 07/29/10 | GP | ANGELICH | Phone call with Larry Glick re settlement of indemnity issues in plan | .2 | 106.00 |
| 07/29/10 | GP | ANGELICH | Review indemnity and plan issues for discussion with Larry Glick | .8 | 424.00 |
| 07/30/10 | GV | UTLIK | Communications with George Angelich re status of negotiations with CIBC and further strategy re plan and disclosures. | .2 | 64.00 |
| 07/30/10 | GV | UTLIK | Telephone call to Debi Galler re plan and disclosure statement. | .1 | 32.00 |

                                                             -------------

                         CURRENT FEES                               4,285.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
    10 AUGUST 2010                                                      Page     12


                    TIMEKEEPER TIME SUMMARY
            ------------------------------------------------------
            SCHUYLER CARROLL        .9   at  $730.00 =      657.00
            GEORGE P. ANGELICH     2.0   at  $530.00 =    1,060.00
            ANDREA K. CAMPBELL     3.6   at  $340.00 =    1,224.00
            GEORGE V. UTLIK        4.2   at  $320.00 =    1,344.00
                                   ----              ---------
                 TOTALS           10.7                  4,285.00

                    SUBTOTAL FOR THIS MATTER                    $4,285.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
  10 AUGUST 2010                                                            Page     13


(00017) MATTER NUMBER
RE:   Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 06/04/10 | GP | ANGELICH | Correspond with Debtors' counsel re: settlement with CIBC. | .3 | 159.00 |
| 07/01/10 | GP | ANGELICH | Revise settlement agreement and draft motion to approve settlement. | 1.1 | 583.00 |
| 07/15/10 | GP | ANGELICH | Confer re: settlement with CIBC. | .3 | 159.00 |
| 07/19/10 | GP | ANGELICH | Correspond with Larry Glick re draft settlement agreement | .3 | 159.00 |
| 07/19/10 | GP | ANGELICH | Review revised settlement agreement with CIBC and comments from Larry Glick | .6 | 318.00 |
| 07/20/10 | GP | ANGELICH | Prepare for pre-trial hearing | .4 | 212.00 |
| 07/20/10 | GP | ANGELICH | Wait time and attend pre-trial hearing | .7 | 371.00 |
| 07/20/10 | GP | ANGELICH | Correspond with Larry Glick re payment of Shutts & Bowen fees | .2 | 106.00 |
| 07/22/10 | GP | ANGELICH | Confer with George Utlik re settlement of lawsuit with CIBC | .4 | 212.00 |
| 07/22/10 | GP | ANGELICH | Correspond and confer with Larry Glick re settlement of CIBC lawsuit | .5 | 265.00 |
| 07/22/10 | GP | ANGELICH | Review indemnity provisions | .2 | 106.00 |

                                                                  -------------
                            CURRENT FEES                            2,650.00


                      TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH     5.0     at  $530.00 =     2,650.00
                               ----                    ---------
                TOTALS         5.0                      2,650.00

                      SUBTOTAL FOR THIS MATTER                 $2,650.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1265988
10 AUGUST 2010                                                   Page      14


(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/07/10 | AK  CAMPBELL | Review SEC Subpoena docs. | .4 | 136.00 |
| 07/08/10 | AK  CAMPBELL | Continue review of SEC subpoena and draft email to F. Jaumot requesting more information on the same. | .6 | 204.00 |

```
                                                     -------------
              CURRENT FEES                                340.00
```

```
                     TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------
ANDREA K. CAMPBELL       1.0    at $340.00 =       340.00
                         ----                   ---------
           TOTALS        1.0                       340.00
```

                        SUBTOTAL FOR THIS MATTER                $340.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1265988
10 AUGUST 2010                                               Page     15
```

```
(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010
```

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 07/07/10 | AK CAMPBELL | Follow up regarding June fee statement. | .1 | 34.00 |
| 07/07/10 | AK CAMPBELL | Correspond with G. Angelich and Committee regarding F. Jaumot invoice. | .3 | 102.00 |
| 07/07/10 | GP ANGELICH | Review Frank Jaumots fee request. | .2 | 106.00 |
| 07/08/10 | AK CAMPBELL | Correspondence related to June monthly fee app; review compensation order regarding the same. | .3 | 102.00 |
| 07/09/10 | AK CAMPBELL | Correspondence with G. Moses and G. Angelich regarding July monthly invoice. | .2 | 68.00 |
| 07/12/10 | AK CAMPBELL | Various correspondence with G. Moses, G. Angelich and E. Rodriguez regarding July invoice. | .4 | 136.00 |
| 07/27/10 | AK CAMPBELL | Correspondence with G. Angelich regarding circulation of professional fee statements. | .1 | 34.00 |
| 07/28/10 | AK CAMPBELL | Circulate Frank Jaumot invoice to Committee for review. | .1 | 34.00 |

```
                                                       -------------
                          CURRENT FEES                     616.00


                     TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH      .2   at  $530.00 =      106.00
        ANDREA K. CAMPBELL     1.5   at  $340.00 =      510.00
                               ----             ---------
              TOTALS           1.7                      616.00

                     SUBTOTAL FOR THIS MATTER            $616.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
10 AUGUST 2010                                                            Page    16


(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 07/06/10 | GV  UTLIK | Review and revise proposed order re committee's motion re creditor access to information pursuant to section 1102(b)(3) of Bankruptcy code. | .3 | 96.00 |
| 07/06/10 | GV  UTLIK | Preparation of e-mail to Glenn Moses with proposed order re committee's motion re creditor access to information pursuant to section 1102(b)(3) of Bankruptcy code for filing. | .1 | 32.00 |

                                                                    -------------
                              CURRENT FEES                             128.00


                    TIMEKEEPER TIME SUMMARY
         -------------------------------------------------------
GEORGE V. UTLIK             .4    at  $320.00 =      128.00
                          ----                    ---------
         TOTALS           0.4                       128.00

                    SUBTOTAL FOR THIS MATTER               $128.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
    10 AUGUST 2010                                                          Page      17


                        SUMMARY OF CHARGES
                        - - - - - - - - - - - - - - - - - -


    **TOTAL FOR: PHONE CHARGES**                                    **55.73**

032113 Protective Products, Inc. - Official Com        Invoice Number 1265988
  10 AUGUST 2010                                        Page     18

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | .90 | 730.00 | 657.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 10.60 | 530.00 | 5,618.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 10.20 | 340.00 | 3,468.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 19.60 | 320.00 | 6,272.00 |
| | | **41.30** | | **16,015.00** |

**Blended Rate: 387.77**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1265988
    10 AUGUST 2010                                                      Page     19


                    CURRENT CHARGES FOR ALL MATTERS                         55.73

                    CURRENT FEES FOR ALL MATTERS                        16,015.00

                    TOTAL AMOUNT OF THIS INVOICE                       $16,070.73

**ARENT FOX LLP**

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1265988
Creditors                                                        Invoice Date   08/10/10
                                                                 Client Number  032113
```

------------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
        TOTAL AMOUNT OF THIS INVOICE                    $16,070.73
```

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                Arent Fox LLP
                P.O. Box 644672
                Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
    Bank:                PNC BANK
    Address:             800 Connecticut Avenue NW
                         Washington, DC 20006
    ABA#:                031000053
    SWIFT CODE:          PNCCUS33 (for international use)
    Account #:           5559763933
    Beneficiary Name:    Arent Fox LLP
    Beneficiary Address: 1050 Connecticut Ave., NW
                         Washington, DC 20036

        Please reference the following:
                    Client #        032113
                    Client Name     Protective Products, Inc. - Official Committee of U
                    Invoice Number  1265988
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1271103
Creditors                                                      Invoice Date   09/10/10
                                                               Client Number  032113


-----------------------------------------------------------------------------

Category                                                     Hours         Total

```

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2010

| Category | | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 58.75 |
| 00006 | Claims Administration and Objections | .20 | 68.00 |
| 00007 | Miscellaneous Motions and Objections | 1.20 | 636.00 |
| 00008 | Committee and Debtor Communications, Conference | 4.10 | 1,617.00 |
| 00009 | Adversary Proceedings | .50 | 160.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 54.60 | 20,870.00 |
| 00015 | Creditor Inquiries | .30 | 219.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | .40 | 212.00 |
| 00022 | Fee Applications | 2.60 | 1,271.00 |
| Totals | | 63.90 | 25,111.75 |

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1271103
    10 SEPTEMBER 2010                                         Page      2


    (00000) MATTER NUMBER
    RE:    General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010


    FOR CHARGES:
        06/30/10  PHONE CHARGES                            11.56
        06/28/10  PHONE CHARGES                            28.66
        06/29/10  PHONE CHARGES                            18.53

              TOTAL FOR: PHONE CHARGES              58.75


                                                    -------------
                    CURRENT CHARGES                        58.75

                    SUBTOTAL FOR THIS MATTER              $58.75
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                      Page      3
```

```
       (00006) MATTER NUMBER
       RE:   Claims Administration and Objections

       FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

       Date       Timekeeper                                        Hours      Value
       -------    ----------                                        -----      -----
       08/30/10   AK  CAMPBELL       Review Debtor's objection to      .2       68.00
                                     California tax claim.

                                                                   -------------
                        CURRENT FEES                                   68.00


                         TIMEKEEPER TIME SUMMARY
       -----------------------------------------------------------
       ANDREA K. CAMPBELL        .2    at   $340.00 =      68.00
                               ----                     ---------
               TOTALS          0.2                        68.00

                    SUBTOTAL FOR THIS MATTER                   $68.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
10 SEPTEMBER 2010                                                Page      4


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/09/10 | GP | ANGELICH | Prepare for omnibus hearing on August 10. | .4 | 212.00 |
| 08/10/10 | GP | ANGELICH | Prepare for omnibus hearing regarding exclusivity and confer with Glenn Moses. | .4 | 212.00 |
| 08/10/10 | GP | ANGELICH | Attend omnibus hearing re extension of exclusivity and CIBC pretrial conference. | .4 | 212.00 |

                                                        -------------
                        CURRENT FEES                        636.00



                     TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
        GEORGE P. ANGELICH      1.2   at  $530.00 =        636.00
                                ----                    ---------
               TOTALS           1.2                        636.00

                        SUBTOTAL FOR THIS MATTER              $636.00

032113 Protective Products, Inc. - Official Com      Invoice Number 1271103
   10 SEPTEMBER 2010                              Page     5

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 08/02/10 | AK | CAMPBELL | Coordinate committee call for August 9. | .1 | 34.00 |
| 08/02/10 | GP | ANGELICH | Prepare for Committee conference call. | .4 | 212.00 |
| 08/02/10 | GP | ANGELICH | Committee conference call to discuss plan and CIBC indemnity issues. | .6 | 318.00 |
| 08/02/10 | GV | UTLIK | Telephone conference with members of committee to go over status of case, plan and disclosure statement. | .6 | 192.00 |
| 08/09/10 | AK | CAMPBELL | Conference call with Committee regarding equitable subordination issues. | .5 | 170.00 |
| 08/09/10 | GV | UTLIK | Participate in telephone conference with committee members re bondholders' subordination issues and drafting chapter 11 plan. | .6 | 192.00 |
| 08/18/10 | AK | CAMPBELL | Email correspondence to committee regarding Frank Jaumot invoices. | .2 | 68.00 |
| 08/20/10 | AK | CAMPBELL | Review Debtor's monthly operating reports and summarize for Committee. | .6 | 204.00 |
| 08/30/10 | AK | CAMPBELL | Review invoice of F. Jaumot and send summary email to Committee. | .2 | 68.00 |
| 08/31/10 | GP | ANGELICH | Call to Ariel Rodriguez re: plan status. | .1 | 53.00 |
| 08/31/10 | GP | ANGELICH | Emails and phone calls to Jordi Guso re: plan discussions. | .2 | 106.00 |

                                                 -------------
                     CURRENT FEES                  1,617.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|------|------|------|------|------|
| GEORGE P. ANGELICH | 1.3 | at | $530.00 = | 689.00 |
| ANDREA K. CAMPBELL | 1.6 | at | $340.00 = | 544.00 |
| GEORGE V. UTLIK | 1.2 | at | $320.00 = | 384.00 |
| TOTALS | 4.1 | | | 1,617.00 |

                  SUBTOTAL FOR THIS MATTER           $1,617.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                         Page      6
```

```
(00009) MATTER NUMBER
RE:    Adversary Proceedings
```

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|-----|-------|-------|
| 08/04/10 | GV | UTLIK | Telephone call to Larry Glick re resolution of CIBC claims. | .1 | 32.00 |
| 08/04/10 | GV | UTLIK | Work with George Angelich re resolution of CIBC claims. | .1 | 32.00 |
| 08/05/10 | GV | UTLIK | Draft e-mail to counsel for debtors re payment of CIBC's unpaid balance claim. | .3 | 96.00 |

```
                                                        -------------
                        CURRENT FEES                       160.00
```

```
                  TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE V. UTLIK           .5   at  $320.00 =      160.00
                         ----                   ---------
          TOTALS          0.5                      160.00

                  SUBTOTAL FOR THIS MATTER              $160.00
```

032113 Protective Products, Inc. - Official Com      Invoice Number 1271103
   10 SEPTEMBER 2010                                      Page      7

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 08/02/10 | GP | ANGELICH | Confer with Glenn Moses re plan drafting options. | .2 | 106.00 |
| 08/02/10 | GP | ANGELICH | Confer with George Utlik re plan drafting. | .4 | 212.00 |
| 08/02/10 | GV | UTLIK | Telephone conference with Glenn Mosses going over issues of subordination, plan and disclosure statement. | .3 | 96.00 |
| 08/02/10 | GV | UTLIK | Communications with George Angelich re plan of reorganization. | .3 | 96.00 |
| 08/03/10 | AK | CAMPBELL | Telephone and email correspondence with G. Utlik and G. Angelich about Committee's strategy with regards to CIBC settlement and plan. | .3 | 102.00 |
| 08/03/10 | GP | ANGELICH | Review plan and disclosure issues. | .9 | 477.00 |
| 08/03/10 | GV | UTLIK | Telephone call to Debi Galler re plan and disclosure statement. | .1 | 32.00 |
| 08/03/10 | GV | UTLIK | Communications with Andrea Campbell re status of case, bondholder issues and proposed plan and disclosure statement. | .2 | 64.00 |
| 08/04/10 | GP | ANGELICH | Correspond with Larry Glick re inclusion of indemnity claim resolution in plan. | .3 | 159.00 |
| 08/05/10 | GV | UTLIK | Perform analysis re bondholders' potential recharacterization and equitable subordination under chapter 11 plan. | .7 | 224.00 |
| 08/09/10 | AK | CAMPBELL | Review equitable subordination research summary from G. Utlik. | .2 | 68.00 |
| 08/09/10 | GV | UTLIK | Work on a bondholders' analysis re treatment and classification under a plan. | .8 | 256.00 |
| 08/09/10 | GV | UTLIK | Work with George Angelich re analysis for treatment and classification under a plan. | .4 | 128.00 |
| 08/09/10 | GV | UTLIK | Telephone call to Debi Galler re plan and hearing on exclusivity. | .2 | 64.00 |
| 08/10/10 | GV | UTLIK | Communications with George Angelich re creditors trust as part of chapter 11 plan. | .2 | 64.00 |
| 08/10/10 | GP | ANGELICH | Correspond with Schuyler Carroll re bond holder / equity security interest holders inquiry | .2 | 106.00 |
| 08/11/10 | GV | UTLIK | Review of debtors' proposed form of order re exclusivity. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                              Page     8

| 08/18/10 | AK | CAMPBELL | Discussion with G. Utlik regarding draft plan and disclosure statement and inclusion of trust language in the same. | .3 | 102.00 |
|---|---|---|---|---|---|
| 08/18/10 | AK | CAMPBELL | Review order extending Debtor's exclusivity and calendar the same. | .2 | 68.00 |
| 08/18/10 | GV | UTLIK | Review of draft plan with creditors trust agreement. | .8 | 256.00 |
| 08/19/10 | GV | UTLIK | Communications with Glenn Moses re draft of plan and creditor trust agreement. | .2 | 64.00 |
| 08/19/10 | GV | UTLIK | Draft creditors trust agreement. | 2.8 | 896.00 |
| 08/19/10 | GV | UTLIK | Review and comment on draft of joint liquidation plan. | 1.2 | 384.00 |
| 08/19/10 | GV | UTLIK | Communications with Andrea Campbell, George Angelich re creditors trust agreement and related provisions, revisions to joint liquidation plan and related issues. | .8 | 256.00 |
| 08/19/10 | AK | CAMPBELL | Discussions with G. Utlik regarding revisions to Debtor's plan and inclusion of creditor trust and CIBC indemnifcation provisions, also draft of creditor trust agreement. | .8 | 272.00 |
| 08/20/10 | AK | CAMPBELL | Telephone call with G. Utlik regarding trust agreement and plan; begin to review trust agreement and plan samples and correspondence from G. Utlik regarding the same. | 1.2 | 408.00 |
| 08/22/10 | AK | CAMPBELL | Review plan provisions describing creditor trust. | .8 | 272.00 |
| 08/22/10 | AK | CAMPBELL | Review G. Utlik draft of Creditor Trust Agreement. | .6 | 204.00 |
| 08/23/10 | AK | CAMPBELL | Draft revisions to plan to include creation of creditor trust. | 2.2 | 748.00 |
| 08/24/10 | AK | CAMPBELL | Continue to draft Committee proposed revisions to plan, including creditor trust and inclusion of terms of CIBC settlement. | 3.7 | 1,258.00 |
| 08/24/10 | GV | UTLIK | E-mails with Andrea Campbell, George Angelich re revisions to draft liquidation plan. | .4 | 128.00 |
| 08/25/10 | GV | UTLIK | Review of revised plan of liquidation and exhibits and provide comments re same to Andrea Campbell, George Angelich. | 2.4 | 768.00 |
| 08/25/10 | GV | UTLIK | Review of comments by Glenn moses to revised plan. | .4 | 128.00 |
| 08/25/10 | AK | CAMPBELL | Review G. Moses and G. Utlik revisions/comments to plan markup; revise plan accordingly. | 1.1 | 374.00 |
| 08/25/10 | AK | CAMPBELL | Review and revise Creditor Trust Agreement. | 1.8 | 612.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
   10 SEPTEMBER 2010                                          Page     9

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 08/25/10 | SG | CARROLL | E-mails with George Angelich re status of discussions with debtor concerning plan. | .2 | 146.00 |
| 08/26/10 | SG | CARROLL | E-mails with George Utlik, Andrea Campbell re questions re revisions to draft plan. | .4 | 292.00 |
| 08/26/10 | AK | CAMPBELL | Continue to revise plan per comments from G. Moses and G. Utlik; correspondence with G. Angelich and G. Utlik regarding the same. | 2.1 | 714.00 |
| 08/27/10 | AK | CAMPBELL | Review and revise plan and creditor trust agreement; correspondence with G. Angelich and G. Moses regarding the same. | 2.2 | 748.00 |
| 08/29/10 | AK | CAMPBELL | Revise plan pursuant to comments from G. Moses; correspondence with G. Angelich, G. Utlik and G. Moses regarding the same. | .4 | 136.00 |
| 08/30/10 | AK | CAMPBELL | Correspondence with G. Utlik, G. Moses and G. Angelich about draft plan; review and revise the same. | .8 | 272.00 |
| 08/30/10 | GV | UTLIK | Review and revise draft joint liquidating plan. | 4.8 | 1,536.00 |
| 08/30/10 | GV | UTLIK | Communications with Glenn Moses re latest revisions to plan of liquidation. | .2 | 64.00 |
| 08/30/10 | GV | UTLIK | Work with George Angelich re joint liquidating plan. | 3.4 | 1,088.00 |
| 08/30/10 | GP | ANGELICH | Review draft mark up plan | 5.5 | 2,915.00 |
| 08/30/10 | SG | CARROLL | E-mails with George Angelich re negotiations on plan with debtor, termination of exclusive periods. | .9 | 657.00 |
| 08/31/10 | SG | CARROLL | E-mails with George Angelich re negotiations on plan with debtor, termination of exclusive periods, consider issues related to negotiations on plan with debtor. | 1.8 | 1,314.00 |
| 08/31/10 | GV | UTLIK | Review and revise draft of joint liquidating plan. | 2.9 | 928.00 |
| 08/31/10 | GV | UTLIK | Communications with Debi Galler, Jordi Guso re revisions to joint liquidating plan. | .1 | 32.00 |
| 08/31/10 | GV | UTLIK | Review of plan language re termination of CIBC indemnification agreements. | .2 | 64.00 |
| 08/31/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re latest revisions to joint liquidating plan. | .2 | 64.00 |
| 08/31/10 | AK | CAMPBELL | Review revisions to draft plan agreement and correspondence with Debtor regarding the same. | .6 | 204.00 |
| 08/31/10 | GP | ANGELICH | Review revised plan | .4 | 212.00 |

                                                         -------------
              CURRENT FEES                                  20,870.00

032113 Protective Products, Inc. - Official Com               Invoice Number 1271103
   10 SEPTEMBER 2010                                          Page      10


                    TIMEKEEPER TIME SUMMARY
     ----------------------------------------------------------
     SCHUYLER CARROLL        3.3    at  $730.00 =     2,409.00
     GEORGE P. ANGELICH      7.9    at  $530.00 =     4,187.00
     ANDREA K. CAMPBELL     19.3    at  $340.00 =     6,562.00
     GEORGE V. UTLIK        24.1    at  $320.00 =     7,712.00
                            ----                   ---------
            TOTALS          54.6                    20,870.00

                       SUBTOTAL FOR THIS MATTER            $20,870.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
10 SEPTEMBER 2010                                        Page    11


(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 08/10/10 | SG  CARROLL | E-mails with John Archibald, George Angelich re discussions with Canadian stakeholders. | .3 | 219.00 |

                                                        -------------
                        CURRENT FEES                       219.00


                    TIMEKEEPER TIME SUMMARY
        --------------------------------------------------
        SCHUYLER CARROLL        .3    at  $730.00 =      219.00
                               ----                   ---------
                TOTALS          0.3                      219.00

                    SUBTOTAL FOR THIS MATTER             $219.00

032113 Protective Products, Inc. - Official Com
    10 SEPTEMBER 2010

Invoice Number 1271103
Page     12

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/05/10 | GP  ANGELICH | Coordinate re payment of CIBC fees. | .2 | 106.00 |
| 08/06/10 | GP  ANGELICH | Confer with Larry Glick re resolution and payment of attorney fees | .2 | 106.00 |

                                                            -------------
                    CURRENT FEES                              212.00


                    TIMEKEEPER TIME SUMMARY
----------------------------------------------------------
GEORGE P. ANGELICH       .4   at  $530.00 =      212.00
                        ----                   ---------
        TOTALS          0.4                      212.00

                    SUBTOTAL FOR THIS MATTER           $212.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1271103
    10 SEPTEMBER 2010                                                  Page      13


        (00022) MATTER NUMBER
        RE:   Fee Applications

        FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/03/10 | AK | CAMPBELL | Correspond with G. Angelich, S. Carroll and E. Rodriguiz regarding circulation of July invoice. | .1 | 34.00 |
| 08/04/10 | AK | CAMPBELL | Correspondence with Committee members regarding professional invoices. | .2 | 68.00 |
| 08/04/10 | GP | ANGELICH | Review draft exhibit A to fee request. | .6 | 318.00 |
| 08/07/10 | SG | CARROLL | E-mails with George Angelich re review of fee applications filed to date. | .7 | 511.00 |
| 08/09/10 | AK | CAMPBELL | Follow up with G. Angelich and S. Carroll regarding July invoice. | .2 | 68.00 |
| 08/26/10 | AK | CAMPBELL | Draft Second Interim Fee Application for Arent Fox as counsel to the Committee. | .7 | 238.00 |
| 08/31/10 | AK | CAMPBELL | Correspondence with G. Angelich and S. Carroll regarding August fee application. | .1 | 34.00 |

                                                                    -------------
                        CURRENT FEES                                   1,271.00


                        TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------------
        SCHUYLER CARROLL          .7    at  $730.00 =      511.00
        GEORGE P. ANGELICH        .6    at  $530.00 =      318.00
        ANDREA K. CAMPBELL       1.3    at  $340.00 =      442.00
                                 ----                  ---------
               TOTALS            2.6                   1,271.00


                        SUBTOTAL FOR THIS MATTER                     $1,271.00

032113 Protective Products, Inc. - Official Com

Invoice Number 1271103
Page      14

10 SEPTEMBER 2010

SUMMARY OF CHARGES
------------------

**TOTAL FOR: PHONE CHARGES**                    **58.75**

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
     10 SEPTEMBER 2010                                    Page     15

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 4.30 | 730.00 | 3,139.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 11.40 | 530.00 | 6,042.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 22.40 | 340.00 | 7,616.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 25.80 | 320.00 | 8,256.00 |
| | | 63.90 | | 25,053.00 |

Blended Rate: 392.07

BF:                Banking and Finance
BR:                Bankruptcy and Reorganization
CORP:              Corporate
EMPL:              Employment Law
HEALTH:            Health Law
INTL:              International Law
LDR:               Litigation Dispute Resolution
RE:                Real Estate

032113 Protective Products, Inc. - Official Com          Invoice Number 1271103
      10 SEPTEMBER 2010                                        Page      16


            CURRENT CHARGES FOR ALL MATTERS                    58.75

            CURRENT FEES FOR ALL MATTERS                   25,053.00

            TOTAL AMOUNT OF THIS INVOICE                  $25,111.75

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923


Protective Products, Inc. - Official Committee of Unsecured       Invoice Number 1271103
Creditors                                                          Invoice Date   09/10/10
                                                                   Client Number  032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK


**TOTAL AMOUNT OF THIS INVOICE**                        $25,111.75


**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

          Arent Fox LLP
          P.O. Box 644672
          Pittsburgh, PA  15264-4672


**WIRING INSTRUCTIONS (if applicable):**


Bank:                PNC BANK
Address:             800 Connecticut Avenue NW
                     Washington, DC 20006
ABA#:                031000053
SWIFT CODE:          PNCCUS33 (for international use)
Account #:           5559763933
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

     Please reference the following:
                     Client #       032113
                     Client Name    Protective Products, Inc. - Official Committee of U
                     Invoice Number 1271103

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1276460
Creditors                                                      Invoice Date   10/08/10
                                                               Client Number  032113
```

---------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2010

| | | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 36.18 |
| 00006 | Claims Administration and Objections | .80 | 291.00 |
| 00008 | Committee and Debtor Communications, Conference | 3.60 | 1,617.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 23.10 | 9,363.00 |
| 00022 | Fee Applications | 13.80 | 5,110.00 |
| Totals | | 41.30 | 16,417.18 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
       8 OCTOBER 2010                                     Page       2


       (00000) MATTER NUMBER
       RE:   General

       FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010


       FOR CHARGES:
            08/09/10  PHONE CHARGES                            21.18

                      TOTAL FOR: PHONE CHARGES              21.18

            08/24/10  TAXICABS - ANDREA CAMPBELL TAXI CAB       15.00

                      TOTAL FOR: TAXICABS                   15.00

                                                              -------------
                      CURRENT CHARGES                             36.18

                      SUBTOTAL FOR THIS MATTER                    $36.18
```

032113 Protective Products, Inc. - Official Com                     Invoice Number 1276460
    8 OCTOBER 2010                                                   Page       3


    (00006) MATTER NUMBER
    RE:   Claims Administration and Objections

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/09/10 | AK  CAMPBELL | Review and summarize for Committee debtor's objection to California tax claim; correspondence with G. Angelich regarding the same. | .7 | 238.00 |
| 09/09/10 | GP  ANGELICH | Comment and finalize correspondence to Committee re: Debtors' objection to California tax claim. | .1 | 53.00 |

                                                                    -------------
                        CURRENT FEES                                    291.00


                    TIMEKEEPER TIME SUMMARY
    ------------------------------------------------------
    GEORGE P. ANGELICH          .1    at  $530.00 =        53.00
    ANDREA K. CAMPBELL          .7    at  $340.00 =       238.00
                               ----                     ---------
          TOTALS              0.8                         291.00

                        SUBTOTAL FOR THIS MATTER                      $291.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
8 OCTOBER 2010                                           Page      4
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 09/01/10 | GV | UTLIK | Communications with George Angelich re e-mail to committee and upcoming telephone conference with committee. | .1 | 32.00 |
| 09/03/10 | GV | UTLIK | Communications with Glenn Moses and George Angelich re upcoming telephone conference with debtors. | .2 | 64.00 |
| 09/09/10 | GP | ANGELICH | Correspond with Tim Feiss re: committee membership. | .3 | 159.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Tim Fiess re process moving forward for committee participation by TVF. | .2 | 106.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Abby Granger re availability for conferences over next 2 weeks. | .2 | 106.00 |
| 09/22/10 | AK | CAMPBELL | Coordinate committee conference call; correspondence with G. Angelich regarding the same. | .3 | 102.00 |
| 09/24/10 | GP | ANGELICH | Follow up for Tim Fiess re: Monday conference. | .2 | 106.00 |
| 09/27/10 | AK | CAMPBELL | Committee conference call. | .6 | 204.00 |
| 09/27/10 | GP | ANGELICH | Prepare for Committee conference call. | .4 | 212.00 |
| 09/27/10 | GP | ANGELICH | Phone call to Abby Granger. | .1 | 53.00 |
| 09/27/10 | GP | ANGELICH | Phone call to Kelli Bohuslav-Kail. | .1 | 53.00 |
| 09/27/10 | GP | ANGELICH | Committee conference call to discuss selection of creditor trustee. | .6 | 318.00 |
| 09/29/10 | AK | CAMPBELL | Update summary of fee statements for Committee; Correspondence with G. Angelich regarding the same. | .3 | 102.00 |

```
                                                         -------------
                        CURRENT FEES                        1,617.00
```

```
                    TIMEKEEPER TIME SUMMARY
       ------------------------------------------------------
       GEORGE P. ANGELICH      2.1   at  $530.00 =    1,113.00
       ANDREA K. CAMPBELL      1.2   at  $340.00 =      408.00
       GEORGE V. UTLIK          .3   at  $320.00 =       96.00
                               ----             ----------
              TOTALS           3.6                 1,617.00
```

```
                  SUBTOTAL FOR THIS MATTER              $1,617.00
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1276460
   8 OCTOBER 2010                                       Page      5
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010

| Date | Timekeeper | | Hours | Value |
|------|------|------|------|------|
| 09/01/10 | GV | UTLIK | Preparation of e-mail to committee re draft liquidating plan and expiration of exclusivity period. | .7 | 224.00 |
| 09/03/10 | GP | ANGELICH | Conference call with Jordi Guso and Debi Galler re: plan development. | .2 | 106.00 |
| 09/03/10 | GP | ANGELICH | Conference call with Glenn Moses re: plan drafting. | .3 | 159.00 |
| 09/03/10 | GP | ANGELICH | Confer with George Utlik re: plan drafting. | .2 | 106.00 |
| 09/07/10 | GP | ANGELICH | Follow up with Glenn Moses re: plan drafting. | .1 | 53.00 |
| 09/07/10 | GV | UTLIK | Follow up communications with Glenn Moses, George Angelich re negotiations with debtors' counsel over terms of plan and disclosure statement. | .2 | 64.00 |
| 09/08/10 | GP | ANGELICH | Follow up with Glenn Moses re Debtors response. | .1 | 53.00 |
| 09/14/10 | GP | ANGELICH | Phone call with Glenn Moses re update from Debtors counsel re plan status and selection of creditor trustee. | .3 | 159.00 |
| 09/14/10 | GP | ANGELICH | Confer with Schuyler Carroll re Debtors position that Committee should proceed without a joint plan. | .1 | 53.00 |
| 09/14/10 | GP | ANGELICH | Correspond with Jordi Guso re Debtors position that Committee should proceed without a joint plan. | .1 | 53.00 |
| 09/17/10 | GP | ANGELICH | Confer with George Utlik re draft plan. | .3 | 159.00 |
| 09/17/10 | GP | ANGELICH | Correspond with Jordi Guso re draft plan and Debtors refusal to proceed with joint plan. | .2 | 106.00 |
| 09/17/10 | GP | ANGELICH | Phone call to Jordi Guso re draft plan and Debtors refusal to proceed with joint plan. | .1 | 53.00 |
| 09/17/10 | GV | UTLIK | Follow up communications with George Angelich re negotiations with debtors' counsel over terms of plan of liquidation. | .2 | 64.00 |
| 09/17/10 | GV | UTLIK | Review of most recent draft of joint plan of liquidation. | .6 | 192.00 |
| 09/17/10 | GV | UTLIK | Revise plan of liquidation for committee. | .7 | 224.00 |
| 09/17/10 | SG | CARROLL | E-mails with George Angelich re negotiations of plan with debtors. | .4 | 292.00 |
| 09/20/10 | SG | CARROLL | E-mails with with George Angelich re negotiations of plan with debtors. | .3 | 219.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1276460
  8 OCTOBER 2010                                 Page     6

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 09/20/10 | GP | ANGELICH | Correspond with Schuyler Carroll re Debtors counsel and position on joint plan. | .1 | 53.00 |
| 09/21/10 | GV | UTLIK | Begin drafting of committee's plan of liquidation. | 1.2 | 384.00 |
| 09/21/10 | SG | CARROLL | Meetings with George Angelich re negotiations of plan with debtors. | .8 | 584.00 |
| 09/21/10 | SG | CARROLL | Draft e-mails with to Jordi Guso re negotiations of plan with debtors. | .9 | 657.00 |
| 09/21/10 | GP | ANGELICH | Confer with Schuyler Carroll re conference call with Debtors re plan issues and selection of creditor trustee. | .1 | 53.00 |
| 09/21/10 | GP | ANGELICH | Phone conference with Jordi Guso and Frank Jaumot re plan issues and selection of creditor trustee. | .3 | 159.00 |
| 09/21/10 | GP | ANGELICH | Follow up conference with Schuyler Carroll re outcome of conference call with Debtors re plan issues and selection of creditor trustee. | .6 | 318.00 |
| 09/21/10 | GP | ANGELICH | Phone call to Glenn Moses to discuss Debtors issues with a creditor trustee not based in Southern District of Florida. | .1 | 53.00 |
| 09/22/10 | GP | ANGELICH | Confer with Glenn Moses re interviewing local southern district of florida candidates for plan administrator. | .5 | 265.00 |
| 09/22/10 | GP | ANGELICH | Review plan drafting issues with George Utlik. | .3 | 159.00 |
| 09/23/10 | GV | UTLIK | Continue drafting and revising committee's plan of liquidation. | 3.6 | 1,152.00 |
| 09/24/10 | GP | ANGELICH | Phone calls with Glenn Moses to discuss Ken Welt as possible creditor trustee. | .1 | 53.00 |
| 09/24/10 | GP | ANGELICH | Phone call with Ken Welt and Glenn Moses to discuss and interview creditor trustee candidate. | .4 | 212.00 |
| 09/24/10 | GV | UTLIK | Continue to draft, review and revise committee's plan of liquidation. | 1.4 | 448.00 |
| 09/27/10 | GP | ANGELICH | Confer with Schuyler Carroll re: selection of creditor trustee issue. | .2 | 106.00 |
| 09/27/10 | GV | UTLIK | Continue to draft, review and revise committee's plan of liquidation. | 2.8 | 896.00 |
| 09/28/10 | GV | UTLIK | Review, revise and finalize committee's plan of liquidation. | 4.6 | 1,472.00 |

                                                   -------------

                 CURRENT FEES                           9,363.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1276460
  8 OCTOBER 2010                                               Page       7


                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        SCHUYLER CARROLL        2.4    at  $730.00 =    1,752.00
        GEORGE P. ANGELICH      4.7    at  $530.00 =    2,491.00
        GEORGE V. UTLIK        16.0    at  $320.00 =    5,120.00
                               ----                   ---------
            TOTALS             23.1                    9,363.00

                        SUBTOTAL FOR THIS MATTER            $9,363.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
     8 OCTOBER 2010                                       Page      8
```

```
     (00022) MATTER NUMBER
     RE:   Fee Applications

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2010
```

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 09/07/10 | AK | CAMPBELL | Correspondence with G. Moses regarding second interim fee application; review compensation order regarding the same. | .2 | 68.00 |
| 09/08/10 | AK | CAMPBELL | Draft second interim fee application; correspondence with G. Angelich regarding the same. | 4.5 | 1,530.00 |
| 09/09/10 | AK | CAMPBELL | Draft second interim fee application exhibits; discuss the same with G. Angelich. | 3.2 | 1,088.00 |
| 09/09/10 | GP | ANGELICH | Review Exhibit A to August monthly fee request. | .2 | 106.00 |
| 09/09/10 | GP | ANGELICH | Review draft second interim fee application. | .6 | 318.00 |
| 09/09/10 | GP | ANGELICH | Correspond with Frank Jaumot re: invoice | .2 | 106.00 |
| 09/10/10 | AK | CAMPBELL | Finalize second interim fee application. | 2.2 | 748.00 |
| 09/10/10 | GP | ANGELICH | Finalize fee application | 1.2 | 636.00 |
| 09/17/10 | AK | CAMPBELL | Calendar hearing on Second Interim Fee Application. | .1 | 34.00 |
| 09/20/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding Second Interim Fee Application. | .1 | 34.00 |
| 09/27/10 | AK | CAMPBELL | Review second interim fee applications; draft summary email to Committee | 1.3 | 442.00 |

```
                                                              -------------
                           CURRENT FEES                           5,110.00
```

```
                      TIMEKEEPER TIME SUMMARY
     -----------------------------------------------------------
     GEORGE P. ANGELICH        2.2   at  $530.00 =     1,166.00
     ANDREA K. CAMPBELL       11.6   at  $340.00 =     3,944.00
                              ----                  ----------
          TOTALS             13.8                     5,110.00

                      SUBTOTAL FOR THIS MATTER            $5,110.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1276460
    8 OCTOBER 2010                                                  Page        9


                            SUMMARY OF CHARGES
                            ------------------


                    TOTAL FOR: PHONE CHARGES                    21.18
                    TOTAL FOR: TAXICABS                         15.00

03211J Protective Products, Inc. - Official Com

8 OCTOBER 2010

Invoice Number 1276460

Page    10

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
| --- | --- | --- | --- |
| **PARTNER** | | | |
| SCHUYLER CARROLL                               BR, 1993 (NY) | 2.40 | 730.00 | 1,752.00 |
| GEORGE P. ANGELICH    BR, 2000 (PA), 2003 (DC), 2005 (NY) | 9.10 | 530.00 | 4,823.00 |
| **ASSOCIATES** | | | |
| ANDREA K. CAMPBELL    BR, 2008 (FL), 2009 (VA, DC) | 13.50 | 340.00 | 4,590.00 |
| GEORGE V. UTLIK                          BR, 2008 (NY, NJ) | 16.30 | 320.00 | 5,216.00 |
| | 41.30 | | 16,381.00 |

Blended Rate: 396.63

| | |
| --- | --- |
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com          Invoice Number 1276460
   8 OCTOBER 2010                                        Page      11

                    CURRENT CHARGES FOR ALL MATTERS              36.18

                    CURRENT FEES FOR ALL MATTERS             16,381.00

                    TOTAL AMOUNT OF THIS INVOICE           $16,417.18

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

| | |
|---|---|
| Protective Products, Inc. - Official Committee of Unsecured Creditors | Invoice Number 1276460<br>Invoice Date   10/08/10<br>Client Number  032113 |

------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$16,417.18**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

      Arent Fox LLP
      P.O. Box 644672
      Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

      Please reference the following:
            Client #          032113
            Client Name       Protective Products, Inc. - Official Committee of U
            Invoice Number    1276460

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1281931
Creditors                                                      Invoice Date   11/10/10
                                                               Client Number  032113

-----------------------------------------------------------------------------------

Category                                                    Hours         Total

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2010

00000   General                                               .00         58.40
00008   Committee and Debtor Communications, Conference      2.70      1,032.00
00011   Plan and Disclosure Statement Matters and Solici    63.00     22,045.00
00022   Fee Applications                                     3.80      1,339.00
                                                         ------------  ------------
Totals                                                      69.50     24,474.40
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1281931
     10 NOVEMBER 2010                                               Page       2


     (00000) MATTER NUMBER
     RE:    General

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010


     FOR CHARGES:
          10/18/10   DUPLICATING SUMMARY User Brian Irace              58.40
                     copied 292 on 10/18/2010 at 10:11 hrs

                     **TOTAL FOR: DUPLICATING SUMMARY**          **58.40**

                                                                  --------------
                          CURRENT CHARGES                              58.40

                          SUBTOTAL FOR THIS MATTER                    $58.40

Case 10-10711-JKO    Doc 410-1    Filed 02/08/11    Page 93 of 163

(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 10/08/10 | GP ANGELICH | Edit, revise and finalize correspondence to Larry Glick, Jordi Guso and Ariel Rodriguez re: draft plan for review. | .4 | 212.00 |
| 10/18/10 | AK CAMPBELL | Review plan related correspondence to Committee; draft revised version to send to Committee; correspond with G. Angelich regarding the same. | .4 | 136.00 |
| 10/25/10 | AK CAMPBELL | Emails to committee summarizing second interim fee application, invoices of F. Jaumot, and September monthly operating reports; call to G. Angelich regarding the same. | 1.3 | 442.00 |
| 10/26/10 | GP ANGELICH | Correspond with Debtors' counsel re: plan comments from Ariel Rodriguez, request for liquidation analysis from Frank Jaumot and status of revised plan. | .2 | 106.00 |
| 10/27/10 | AK CAMPBELL | Follow up telephone call to G. Angelich regarding meeting with new committee member and other committee updates. | .1 | 34.00 |
| 10/29/10 | AK CAMPBELL | Coordinate Committee call for 11/1. | .3 | 102.00 |

CURRENT FEES                          1,032.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| GEORGE P. ANGELICH | .6 | at $530.00 = | 318.00 |
| ANDREA K. CAMPBELL | 2.1 | at $340.00 = | 714.00 |
| TOTALS | 2.7 | | 1,032.00 |

SUBTOTAL FOR THIS MATTER          $1,032.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1281931
    10 NOVEMBER 2010                                           Page      4


    (00011) MATTER NUMBER
    RE:    Plan and Disclosure Statement Matters and
           Solicitation

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/06/10 | GV | UTLIK | Work with George Angelich re latest revisions to the Committee's plan. | .3 | 96.00 |
| 10/06/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses with comparison of committee's plan of liquidation against Joint Liquidating Plan and setting up telephone conference with regard to same. | .3 | 96.00 |
| 10/07/10 | GV | UTLIK | Work with George Angelich re latest revisions to committee's plan of liquidation. | .6 | 192.00 |
| 10/07/10 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich re committee's plan of liquidation and additional necessary amendments. | .4 | 128.00 |
| 10/07/10 | GV | UTLIK | Review and revise the Committee's plan of liquidation and certain provisions concerning the Creditor Trust. | 1.8 | 576.00 |
| 10/07/10 | GP | ANGELICH | Review draft plan. | .8 | 424.00 |
| 10/07/10 | GP | ANGELICH | Confer with Glenn Moses re: draft plan. | .4 | 212.00 |
| 10/08/10 | GP | ANGELICH | Review draft plan | 1.6 | 848.00 |
| 10/08/10 | GV | UTLIK | Work with Jonathan Parsons re additional revisions to the Committee's plan, including creation of table of contents and proper document formatting. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Communications with George Angelich re further revisions to the Committee's plan of liquidation and contacting parties in interest re further discussions re draft of the plan. | .3 | 96.00 |
| 10/08/10 | GV | UTLIK | Further review and revisions to the Committee's plan of liquidation and Glossary of Defined Terms. | 1.6 | 512.00 |
| 10/08/10 | GV | UTLIK | Preparation of e-mail to George Angelich, Glenn Moses with latest draft of committee's plan of liquidation and redline against joint liquidating plan. | .3 | 96.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for the Debtors with request for a telephone conference to discuss copy of the Committee's revised plan of liquidation and provide a redline of plan against joint liquidating plan. | .4 | 128.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
   10 NOVEMBER 2010                                         Page      5

| Date | | | Description | | |
|---|---|---|---|---|---|
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for United States Trustee with copy of committee's plan of liquidation and request for telephone conference. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to counsel for CIBC with copy of committee's plan of liquidation and request for telephone conference. | .2 | 64.00 |
| 10/08/10 | GV | UTLIK | Draft e-mail to the Committee with copy of the latest plan of liquidation. | .2 | 64.00 |
| 10/12/10 | GV | UTLIK | Review of comments and related plan provisions to address issues raised by debtors' counsel re committee's plan of liquidation. | .9 | 288.00 |
| 10/12/10 | GV | UTLIK | Communications with George Angelich re committee's plan of liquidation and comments made by debtors' counsel and any necessary revisions to plan. | .4 | 128.00 |
| 10/12/10 | GV | UTLIK | Telephone conference with Larry Glick to address committee's plan of liquidation and CIBC's position. | .8 | 256.00 |
| 10/12/10 | GV | UTLIK | Follow up communications with George Angelich re CIBC's position re committee's plan of liquidation. | .3 | 96.00 |
| 10/12/10 | GP | ANGELICH | Confer with George Utlik re revisions to plan and discussions with Larry Glick | .8 | 424.00 |
| 10/13/10 | AK | CAMPBELL | Review correspondence related to UST plan comments and Committee's pick for plan administrator. | .1 | 34.00 |
| 10/13/10 | GV | UTLIK | Telephone conference with Debi Galler re committee's plan of liquidation. | .5 | 160.00 |
| 10/13/10 | GV | UTLIK | Review of provisions of committee's plan of liquidation re issues identified by debtors' counsel and draft short summary. | 1.2 | 384.00 |
| 10/13/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich re issues with drat of plan as identified by debtors. | .6 | 192.00 |
| 10/13/10 | GV | UTLIK | Review and revise committee's plan of liquidation to incorporate comments provided by CIBC. | .9 | 288.00 |
| 10/13/10 | SG | CARROLL | Review of issues related to plan, e-mails with George Angelich re issues related to plan. | .3 | 219.00 |
| 10/14/10 | GV | UTLIK | Communications with George Angelich re upcoming telephone conference with debtors' counsel to address outstanding issues with committee's plan of liquidation. | .2 | 64.00 |
| 10/14/10 | GV | UTLIK | E-mail to Debi Galler with proposed time for telephone conference to discuss outstanding issues with committee's plan of liquidation. | .1 | 32.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1281931
    10 NOVEMBER 2010                      Page    6

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/10 | GV | UTLIK | Review and revise committee's plan of liquidation to incorporate comments provided, and address issues raised, by debtors' counsel | 2.4 | 768.00 |
| 10/14/10 | GV | UTLIK | Review and revise the plan administration agreement. | .8 | 256.00 |
| 10/14/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 4.8 | 1,536.00 |
| 10/14/10 | GV | UTLIK | Preparation of detailed e-mail to George Angelich with list of outstanding issues and proposed topics for further discussions with counsel for the debtors. | .4 | 128.00 |
| 10/15/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 2.7 | 864.00 |
| 10/15/10 | GV | UTLIK | Communications with George Angelich re committee's plan and disclosure statement. | .3 | 96.00 |
| 10/15/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 5.8 | 1,856.00 |
| 10/15/10 | GV | UTLIK | Communications with Heike Vogel re committee's disclosure statement, liquidation analysis and estimation of certain claims. | .4 | 128.00 |
| 10/18/10 | GP | ANGELICH | Review revised plan | 1.3 | 689.00 |
| 10/18/10 | GP | ANGELICH | Confer with George Utlik re: plan revisions. | .6 | 318.00 |
| 10/18/10 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler and George Utlik re: plan revisions. | .5 | 265.00 |
| 10/18/10 | GV | UTLIK | Review of bankruptcy rules re notice requirements for hearing on approval of disclosure statement, timelines for voting and confirmation hearing and communications with George Angelich re same. | .4 | 128.00 |
| 10/18/10 | GV | UTLIK | Telephone conference with debtors' counsel re plan, disclosure statement and related issues. | .6 | 192.00 |
| 10/18/10 | GV | UTLIK | Review and revise committee's disclosure statement, plan of liquidation, and work on issues re liquidation analysis and estimation of certain claims. | 1.4 | 448.00 |
| 10/20/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 1.9 | 608.00 |
| 10/27/10 | GV | UTLIK | Telephone conference with Arial Rodriguez re United States Trustee's comments to draft plan of liquidation and e-mail to George Angelich re same. | .2 | 64.00 |
| 10/27/10 | GP | ANGELICH | Revise plan and comment. | 1.3 | 689.00 |
| 10/28/10 | GP | ANGELICH | Conference call with Ariel Rodriguez re: comments to plan. | .9 | 477.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1281931
    10 NOVEMBER 2010                                  Page     7

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/10 | GV | UTLIK | Telephone conference with Arial Rodriguez, counsel for the United States Trustee, re draft of committee's plan of liquidation. | .9 | 288.00 |
| 10/28/10 | GV | UTLIK | Review and revise plan of liquidation and plan administration agreement. | 3.4 | 1,088.00 |
| 10/28/10 | GV | UTLIK | Review and revise committee's disclosure statement. | 1.2 | 384.00 |
| 10/28/10 | GV | UTLIK | Telephone conference with Larry Glick re treatment of CIBC claim under plan. | .2 | 64.00 |
| 10/28/10 | GV | UTLIK | Review of e-mail from Larry Glick re CIBC's position re indemnification and payment of outstanding fees and communications with George Angelich re same. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Preparation of e-mail to debtors' counsel with draft of plan administration agreement. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Telephone calls and e-mails with Debi Galler re liquidation analysis. | .2 | 64.00 |
| 10/29/10 | GV | UTLIK | Review of liquidation analysis and communications with George Angelich re same. | .4 | 128.00 |
| 10/29/10 | GV | UTLIK | Communications with Andrea Campbell re additional revisions to disclosure statement as requested by office of United States Trustee. | .3 | 96.00 |
| 10/29/10 | GV | UTLIK | Review and revise plan of liquidation and e-mail same to Andrea Campbell. | 1.4 | 448.00 |
| 10/29/10 | GV | UTLIK | Review and revise disclosure statement. | 2.2 | 704.00 |
| 10/29/10 | GV | UTLIK | Review of local rules and sample order confirming a chapter 11 plan. | .4 | 128.00 |
| 10/29/10 | GV | UTLIK | Work with George Angelich re plan of liquidation. | 2.9 | 928.00 |
| 10/29/10 | GV | UTLIK | Preparation of e-mail to debtor's counsel re status and outstanding issues. | .2 | 64.00 |
| 10/29/10 | AK | CAMPBELL | Research to update disclosure statement/plan with background on case administrator; discuss the same with G. Utlik. | .8 | 272.00 |
| 10/29/10 | AK | CAMPBELL | Revise draft disclosure statement. | 1.1 | 374.00 |
| 10/31/10 | GV | UTLIK | Review and revise disclosure statement. | 1.2 | 384.00 |
| 10/31/10 | GV | UTLIK | Review and revise plan of liquidation and plan administration agreement and e-mail same to George Angelich, Andrea Campbell. | 2.4 | 768.00 |

                                                         -------------

                      CURRENT FEES                               22,045.00

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1281931
   10 NOVEMBER 2010                                     Page      8


                     TIMEKEEPER TIME SUMMARY
         ------------------------------------------------------
         SCHUYLER CARROLL       .3    at  $730.00 =       219.00
         GEORGE P. ANGELICH     8.2   at  $530.00 =     4,346.00
         ANDREA K. CAMPBELL     2.0   at  $340.00 =       680.00
         GEORGE V. UTLIK        52.5  at  $320.00 =    16,800.00
                                ----                 ----------
                  TOTALS        63.0                   22,045.00

                        SUBTOTAL FOR THIS MATTER            $22,045.00
```

032113 Protective Products, Inc. - Official Com         Invoice Number 1281931
       10 NOVEMBER 2010                                 Page      9


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 08/05/10 | AK | CAMPBELL | Correspondence with G. Angelich and E. Rodriguez regarding June invoice. | .1 | 34.00 |
| 10/07/10 | AK | CAMPBELL | Correspondence with G. Angelich and E. Rodriguez regarding September fee statements. | .2 | 68.00 |
| 10/08/10 | AK | CAMPBELL | Correspondence with E. Rodriguez, G. Angelich and S. Carroll regarding September monthly fee statement; send to G. Moses for circulation. | .3 | 102.00 |
| 10/08/10 | GP | ANGELICH | Finalize Exhibit A to monthly fee application. | .2 | 106.00 |
| 10/12/10 | AK | CAMPBELL | Correspondence with G. Angelich and M. Pacheco regarding appearance at October 26 hearing. | .1 | 34.00 |
| 10/15/10 | AK | CAMPBELL | Review docket to determine items for hearing on 10/19; discuss creation of binder for G. Angelich on the same with L. Indelicato. | .4 | 136.00 |
| 10/18/10 | AK | CAMPBELL | Review docket for items on for 10/19 hearing; correspond with G. Angelich regarding the same. | .4 | 136.00 |
| 10/18/10 | LA | INDELICATO | Review judge's calendar, download fee applications and prepare binder for upcoming hearing. | 1.1 | 297.00 |
| 10/18/10 | LA | INDELICATO | Discussion with Andrea Campbell regarding preparation for hearing. | .1 | 27.00 |
| 10/18/10 | LA | INDELICATO | Review and revise binder index. | .3 | 81.00 |
| 10/19/10 | GP | ANGELICH | Attend and wait time for fee hearing. | .6 | 318.00 |

                                                           -------------
                    CURRENT FEES                              1,339.00


                    TIMEKEEPER TIME SUMMARY
-------------------------------------------------------
GEORGE P. ANGELICH      .8    at  $530.00 =      424.00
ANDREA K. CAMPBELL     1.5    at  $340.00 =      510.00
LISA INDELICATO        1.5    at  $270.00 =      405.00
                      ----                  ----------
        TOTALS         3.8                     1,339.00


                 SUBTOTAL FOR THIS MATTER               $1,339.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1281931
    10 NOVEMBER 2010                                                   Page      10


                    SUMMARY OF CHARGES
                    ------------------


                TOTAL FOR: DUPLICATING SUMMARY                    58.40

032113 Protective Products, Inc. - Official Com          Invoice Number 1281931
       10 NOVEMBER 2010                                   Page      11

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | .30 | 730.00 | 219.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 9.60 | 530.00 | 5,088.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 5.60 | 340.00 | 1,904.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 52.50 | 320.00 | 16,800.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.50 | 270.00 | 405.00 |
| | | 69.50 | | 24,416.00 |

Blended Rate: 351.31

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com    Invoice Number 1281931
   10 NOVEMBER 2010                                 Page    12


              CURRENT CHARGES FOR ALL MATTERS                58.40

              CURRENT FEES FOR ALL MATTERS             24,416.00

              TOTAL AMOUNT OF THIS INVOICE           $24,474.40

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1281931
Creditors                                                        Invoice Date   11/10/10
                                                                 Client Number  032113
```

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
            TOTAL AMOUNT OF THIS INVOICE                    $24,474.40
```

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

      Please reference the following:
                       Client #      032113
                       Client Name   Protective Products, Inc. - Official Committee of U
                       Invoice Number 1281931
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1289902
Creditors                                                      Invoice Date   12/20/10
                                                               Client Number  032113
```

--------------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2010

| 00000 | General | .00 | 806.86 |
|-------|---------|-----|--------|
| 00002 | Case Management and Operating Reports | .30 | 79.50 |
| 00008 | Committee and Debtor Communications, Conference | 4.80 | 1,964.00 |
| 00010 | Professional Retention | 1.90 | 614.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 205.80 | 76,417.50 |
| 00022 | Fee Applications | 1.40 | 476.00 |
| Totals | | 214.20 | 80,357.86 |

032113 Protective Products, Inc. - Official Com              Invoice Number 1289902
   20 DECEMBER 2010                                              Page      2


   (00000) MATTER NUMBER
   RE:   General

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010


   FOR CHARGES:
        09/27/10  PHONE CHARGES                              23.52

                  TOTAL FOR: PHONE CHARGES          23.52

        11/19/10  DUPLICATING SUMMARY User George           148.40
                  Angelich copied 742 on 11/19/2010 at
                  22:22 hrs
        11/19/10  DUPLICATING SUMMARY User Jonathan            3.80
                  Parsons copied 19 on 11/19/2010 at
                  17:39 hrs
        11/19/10  DUPLICATING SUMMARY User Jonathan            2.40
                  Parsons copied 12 on 11/19/2010 at
                  18:02 hrs

                  TOTAL FOR: DUPLICATING SUMMARY    154.60

        11/10/10  OVERTIME EXPENSE (SECRETARY)                15.00
        11/19/10  OVERTIME EXPENSE (SECRETARY)                15.00

                  TOTAL FOR: OVERTIME EXPENSE (SECRETARY   30.00

        11/30/10  OTHER DATABASE SEARCH- PACER 10/30/2010     15.70

                  TOTAL FOR: OTHER DATABASE SEARCH   15.70

        11/19/10  DOCUMENT IMAGING User Jonathan Parsons       2.85
                  scanned 19 on 11/19/2010 at 17:41 hrs

                  TOTAL FOR: DOCUMENT IMAGING         2.85

        11/03/10  OVERTIME MEALS & CABS - HEIKE M. VOGEL      17.30
                  TAXI
        11/01/10  OVERTIME MEALS & CABS - GEORGE UTLIK        13.00
                  WORKING DINNER

                  TOTAL FOR: OVERTIME MEALS & CABS    30.30

        11/02/10  TAXICABS - CRC MANAGEMENT INC. DEST: 1     174.58
                  HAVILAND DRIVE
        11/13/10  TAXICABS - CRC MANAGEMENT INC. DEST: 1     183.45
                  HAVILAND DR
        11/18/10  TAXICABS - CRC MANAGEMENT INC. DEST:       191.86
                  PERRINEVILLE

                  TOTAL FOR: TAXICABS               549.89

032113 Protective Products, Inc. - Official Com                Invoice Number 1289902
    20 DECEMBER 2010                                           Page        3

                                                            - - - - - - - - - - - - -
                    CURRENT CHARGES                               806.86

                    SUBTOTAL FOR THIS MATTER                    $806.86

032113 Protective Products, Inc. - Official Com            Invoice Number 1289902
    20 DECEMBER 2010                                        Page      4


    (00002) MATTER NUMBER
    RE:   Case Management and Operating Reports

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

    Date      Timekeeper                                              Hours      Value
    -------   ----------                                              -----      -----
    11/18/10  NA  CONSTANTINO      Review case and docket for master    .3       79.50
                                   service list.

                                                                    -------------
                         CURRENT FEES                                   79.50


                     TIMEKEEPER TIME SUMMARY
             --------------------------------------------------------
    NOVA A. CONSTANTINO        .3    at  $265.00 =       79.50
                              ----                   ----------
            TOTALS            0.3                        79.50

                         SUBTOTAL FOR THIS MATTER                    $79.50

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
    20 DECEMBER 2010                                                    Page        5


(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 09/21/10 | GP | ANGELICH | Correspond with Jordi Guso requesting more information and request for conference call re Debtors refusal to proceed with joint plan and insistence on selection by Committee of creditor trustee based in South Florida | .2 | 106.00 |
| 11/01/10 | AK | CAMPBELL | Prepare for and attend Committee Call. | .8 | 272.00 |
| 11/01/10 | GP | ANGELICH | Prepare for Committee call to discuss plan and receive plan approval for filing | .8 | 424.00 |
| 11/01/10 | GP | ANGELICH | Committee call to discuss plan approval | .5 | 265.00 |
| 11/03/10 | AK | CAMPBELL | Review recent Jaumot invoices; summarize and send to Committee. | .3 | 102.00 |
| 11/15/10 | GP | ANGELICH | Confer with Andrea Campbell re: email updates to Committee re: estate professionals' fees | .3 | 159.00 |
| 11/15/10 | AK | CAMPBELL | Correspondence and discussions with G. Angelich regarding Committee notification of all PPA invoices. | .7 | 238.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Kelli J. Bohuslav-Kail re first amended plan of liquidation. | .1 | 32.00 |
| 11/18/10 | GV | UTLIK | Telephone call to the Committee chair re first amended plan of liquidation. | .1 | 32.00 |
| 11/19/10 | GV | UTLIK | Participate on the conference call with the Committee members re filing of the amended plan and disclosure statement. | .3 | 96.00 |
| 11/19/10 | AK | CAMPBELL | Committee call regarding amended plan and disclosure statement. | .3 | 102.00 |
| 11/24/10 | AK | CAMPBELL | Review and summarize Debtor's monthly operating reports. | .4 | 136.00 |

                                                                        -------------
                        CURRENT FEES                                       1,964.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                      Page       6


                       TIMEKEEPER TIME SUMMARY
      -------------------------------------------------------
      GEORGE P. ANGELICH      1.8    at  $530.00 =       954.00
      ANDREA K. CAMPBELL      2.5    at  $340.00 =       850.00
      GEORGE V. UTLIK          .5    at  $320.00 =       160.00
                             ----                     ---------
            TOTALS            4.8                      1,964.00

                        SUBTOTAL FOR THIS MATTER            $1,964.00
```

032113 Protective Products, Inc. - Official Com
20 DECEMBER 2010

Invoice Number 1289902
Page       7

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 11/18/10 | AK | CAMPBELL | Contact G. Angelich regarding supplemental declaration. | .1 | 34.00 |
| 11/22/10 | AK | CAMPBELL | Discussions with G. Angelich and G. Utlik regarding updated disclsoures re: Bowne and S. Sass. | .4 | 136.00 |
| 11/22/10 | GP | ANGELICH | Review supplemental disclosure issues. | .2 | 106.00 |
| 11/22/10 | LA | INDELICATO | Research regarding Motion to Approve Disclosure Statement and forward samples to George Angelich and George Utlik. | .9 | 243.00 |
| 11/22/10 | LA | INDELICATO | Call with George Angelich regarding Motion to Approve Disclosure Statement. | .1 | 27.00 |
| 11/29/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding 2014 supplement. | .2 | 68.00 |

CURRENT FEES                                              614.00

TIMEKEEPER TIME SUMMARY

| | Hours | | Rate | | Value |
|--|-------|--|------|--|-------|
| GEORGE P. ANGELICH | .2 | at | $530.00 = | | 106.00 |
| ANDREA K. CAMPBELL | .7 | at | $340.00 = | | 238.00 |
| LISA INDELICATO | 1.0 | at | $270.00 = | | 270.00 |
| TOTALS | 1.9 | | | | 614.00 |

SUBTOTAL FOR THIS MATTER                           $614.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                            Page      8


    (00011) MATTER NUMBER
    RE:    Plan and Disclosure Statement Matters and
           Solicitation

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 11/01/10 | AK | CAMPBELL | Telephone conferences with G. Angelich and G. Utlik regarding plan and disclosure statement prep. | .8 | 272.00 |
| 11/01/10 | AK | CAMPBELL | Draft motion for conditional approval of disclosure statement and combined hearing. | 4.9 | 1,666.00 |
| 11/01/10 | AK | CAMPBELL | Discussions with K. Lane regarding SD Florida local rules for solicitations and plan acceptances. | .4 | 136.00 |
| 11/01/10 | GV | UTLIK | Work on liquidation analysis, classification, and potential distributions to various classes under the plan. | 1.9 | 608.00 |
| 11/01/10 | GV | UTLIK | Communications with Andrea Campbell re solicitation package. | .4 | 128.00 |
| 11/01/10 | GV | UTLIK | Analyze intercompany transactions and consider issues involving waiver or elimination of intercompany claims under the plan. | 1.8 | 576.00 |
| 11/01/10 | GV | UTLIK | Communications with Schuyler Carroll re drafting of plan and issues including indemnification of CIBC and waiver of intercompany claims. | .3 | 96.00 |
| 11/01/10 | GV | UTLIK | Participate in telephone conference with the committee to discuss, among other things, plan of liquidation, its approval and filing. | .5 | 160.00 |
| 11/01/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 4.8 | 1,536.00 |
| 11/01/10 | GV | UTLIK | Communications with Glenn Moses to discuss plan drafting and issues involving compromise of bondholder claims and waiver of intercompany claims. | .6 | 192.00 |
| 11/01/10 | GV | UTLIK | Draft e-mail to the committee with analysis and summary of the key provisions of the plan of liquidation. | 1.6 | 512.00 |
| 11/01/10 | AK | CAMPBELL | Review plan summary sent to Committee and corresponded regarding the same with G. Angelich and G. Utlik. | .6 | 204.00 |
| 11/01/10 | GP | ANGELICH | Conference call with Glenn Moses to discuss plan drafting, compromise of bondholder claims, intercompany claim issues | .5 | 265.00 |
| 11/01/10 | GP | ANGELICH | Revise plan | 4.4 | 2,332.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
   20 DECEMBER 2010                                              Page      9

| | | | | | |
|---|---|---|---|---|---|
| 11/01/10 | GP | ANGELICH | Meet and confer with Schuyler Carroll re drafting of plan, indemnification, treatment of insider claims and treatment of intercompany claims | .3 | 159.00 |
| 11/01/10 | SG | CARROLL | Consider issues related to plan and disclosure statement, potential settlement with bondholders. | .8 | 584.00 |
| 11/01/10 | KA | LANE | Meet with A Campbell re competing plan (.2); research local rules, forms, guidelines and judicial preferences re: plan support letter requirements or prohibition (.8); correspond and discuss same with A Campbell (.2). | 1.2 | 582.00 |
| 11/02/10 | GV | UTLIK | Communications with Debi Galler re issues involving debtors' financial data, intercompany claims and tax refunds. | .2 | 64.00 |
| 11/02/10 | GV | UTLIK | Communications with George Angelich, Schuyler Carroll re drafting of the Committee's disclosure statement and plan of liquidation. | .4 | 128.00 |
| 11/02/10 | GV | UTLIK | Perform legal research re issues of settlement and recharacterization issues involving subordinated bondholders. | .6 | 192.00 |
| 11/02/10 | GV | UTLIK | Review and revise the Committee's disclosure statement to provide for, among other things, adequate disclosures of settlement provisions re treatment of bondholders and various matters raised by the Office of the United States trustee. | 11.6 | 3,712.00 |
| 11/02/10 | GV | UTLIK | Prepare email to Schuyler Carroll with latest drafts of the Committee's disclosure statement and plan of liquidation. | .2 | 64.00 |
| 11/02/10 | AK | CAMPBELL | Telephone calls and correspondence with G. Angelich and G. Utlik regarding plan and disclosure statement. | .7 | 238.00 |
| 11/02/10 | GP | ANGELICH | Review draft plan and coordinate with local counsel | 1.4 | 742.00 |
| 11/03/10 | GV | UTLIK | Review of plan of liquidation and disclosure statement filed by the Debtors and communications with George Angelich re same. | 1.7 | 544.00 |
| 11/03/10 | GV | UTLIK | Communications with George Angelich re further strategy moving forward fe filing of plan and disclosure statement. | .2 | 64.00 |
| 11/03/10 | GV | UTLIK | Review and revise the Committee's plan of liquidation. | 2.3 | 736.00 |
| 11/03/10 | GP | ANGELICH | Conference with George Utlik re plan drafting status | .6 | 318.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1289902
   20 DECEMBER 2010                                Page    10

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/10 | GP | ANGELICH | Confer with Glenn Moses re Jordi Guso filing of plan | .1 | 53.00 |
| 11/03/10 | GP | ANGELICH | Phone call and email to Jordi Guso re Debtors filing of plan | .1 | 53.00 |
| 11/03/10 | GP | ANGELICH | Confer with Schuyler Carroll and discuss filing of Committee plan | .1 | 53.00 |
| 11/04/10 | AK | CAMPBELL | Discussions with G. Moses, G. Utlik and G. Angelich regarding plan and disclosure statement, motion to approve the same, setting hearing and drafting solicitation package and letter; review local rules and local form orders regarding the same. | 1.9 | 646.00 |
| 11/04/10 | GP | ANGELICH | Coordinate George Utlik and Andrea Campbell re preparation for filing of amended plan and disclosure statement | .3 | 159.00 |
| 11/04/10 | GP | ANGELICH | Conference call with Glenn Moses to discuss drafting of motion to approve solicitation procedures | .3 | 159.00 |
| 11/04/10 | GV | UTLIK | Communications with Schuyler Carroll re latest revisions to the first amended plan of liquidation and review of the disclosure statement. | .2 | 64.00 |
| 11/04/10 | GV | UTLIK | Communications with Andrea Campbell re solicitation issues and confirmation process. | .2 | 64.00 |
| 11/04/10 | GV | UTLIK | Begin drafting of committee's first amended plan of liquidation. | 4.7 | 1,504.00 |
| 11/04/10 | GV | UTLIK | Work with George Angelich re drafting first amended plan of liquidation. | .6 | 192.00 |
| 11/04/10 | GV | UTLIK | Communications with Glenn Moses re confirmation process and hearing on approval of disclosure statement. | .4 | 128.00 |
| 11/05/10 | GV | UTLIK | Review and revise the Committee's First Amended Plan of Liquidation. | 3.8 | 1,216.00 |
| 11/05/10 | GV | UTLIK | Communications with George Angelich re drafting first amended plan and disclosure statement. | .2 | 64.00 |
| 11/05/10 | GV | UTLIK | Communications with Glenn Moses re filing of amended pleadings. | .1 | 32.00 |
| 11/05/10 | AK | CAMPBELL | Review scheduling order setting hearing and deadlines related to disclosure statement; calendar the same; correspond with G. Moses regarding service requirement. | .4 | 136.00 |
| 11/06/10 | AK | CAMPBELL | Correspondence with G. Angelich, G. Utlik and S. Carroll regarding status of disclosure statement hearing and negotiations with Debtor regarding the same. | .3 | 102.00 |
| 11/08/10 | GP | ANGELICH | Review plan and disclosure statement issues with George Utlik. | .6 | 318.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1289902
     20 DECEMBER 2010                                                 Page      11

| | | | | | |
|---|---|---|---|---|---|
| 11/08/10 | GV | UTLIK | Work on issues involving necessary disclosures re Debtors as a public company and certain tax and SEC requirements concerning liquidation. | 3.7 | 1,184.00 |
| 11/08/10 | GV | UTLIK | Begin drafting the Committee's first amended disclosure statement. | 3.6 | 1,152.00 |
| 11/08/10 | GV | UTLIK | Communications with Schuyler Carroll re drafting amended disclosure statement. | .3 | 96.00 |
| 11/09/10 | GV | UTLIK | Review and revise the Committee's First Amended Disclosure Statement. | 4.6 | 1,472.00 |
| 11/09/10 | GV | UTLIK | Communications with George Angelich re drafting amended disclosure statement and outstanding issues. | .3 | 96.00 |
| 11/09/10 | GV | UTLIK | Review and revise the Committee's First Amended Plan of Liquidation. | 1.7 | 544.00 |
| 11/09/10 | GV | UTLIK | Work with Andrea Campbell re motion for approval of solicitation and voting procedures. | .4 | 128.00 |
| 11/09/10 | AK | CAMPBELL | Discussions with G. Utlik regarding solicitation procedures. | .5 | 170.00 |
| 11/10/10 | GV | UTLIK | Review and revise committee's first amended disclosure statement. | 2.2 | 704.00 |
| 11/10/10 | GV | UTLIK | Communications with Schuyler Carroll re drafting first amended disclosure statement. | .2 | 64.00 |
| 11/10/10 | GV | UTLIK | Communications with Andrea Campbell re drafting motion for approval of solicitation and voting procedures. | .4 | 128.00 |
| 11/10/10 | GV | UTLIK | Begin drafting ballots. | .6 | 192.00 |
| 11/10/10 | GV | UTLIK | Begin drafting solicitation letters to GUC and bondholders. | .4 | 128.00 |
| 11/10/10 | GV | UTLIK | Communications with George Angelich re drafting amended disclosure statement. | .2 | 64.00 |
| 11/10/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re list of documents to be finalized and filed. | .2 | 64.00 |
| 11/10/10 | AK | CAMPBELL | Various correspondence with G. Utlik regarding solicitation package and documents necessary therefor. | .7 | 238.00 |
| 11/10/10 | JN | ROTHLEDER | Correspond with G. Angleich and G. Utlik regarding support on plan comments. | .2 | 97.00 |
| 11/10/10 | GP | ANGELICH | Correspond with Glenn Moses regarding plan and disclosure statement drafting and revisions. | .4 | 212.00 |
| 11/11/10 | GP | ANGELICH | Review plan with George Utlik and confer with Jeff Rothleder regarding plan issues. | 1.6 | 848.00 |
| 11/11/10 | AK | CAMPBELL | Draft motion to approve disclosure statement and solicitation procedures; discuss the same with G. Utlik including discussion regarding local rules. | 2.9 | 986.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
20 DECEMBER 2010                                          Page    12

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/10 | JN | ROTHLEDER | Prepare for and participate in conference call with G. Angelich and G. Utlik regarding plan provisions. | .4 | 194.00 |
| 11/11/10 | GV | UTLIK | Work with Andrea Campbell re drafting motion for approval of solicitation and voting procedures, ballots and solicitation letters. | .3 | 96.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's ballot. | .9 | 288.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's solicitation letter to general unsecured creditors. | 1.2 | 384.00 |
| 11/11/10 | GV | UTLIK | Work with George Angelich re solicitation and voting issues. | .6 | 192.00 |
| 11/11/10 | GV | UTLIK | Telephone conference with George Angelich, Jeff Rothleder re revisions to certain key provisions of plan of liquidation. | .4 | 128.00 |
| 11/11/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 5.7 | 1,824.00 |
| 11/12/10 | GV | UTLIK | Work with Andrea Campbell re drafting motion for approval of ballot and voting and solicitation procedures. | .4 | 128.00 |
| 11/12/10 | GV | UTLIK | Draft, review and revise letter to debtors' counsel re joint plan of liquidation. | 1.8 | 576.00 |
| 11/12/10 | GV | UTLIK | Work with George Angelich re solicitation and voting issues. | .4 | 128.00 |
| 11/12/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 4.9 | 1,568.00 |
| 11/12/10 | GV | UTLIK | Work with George Angelich on committee's first amended plan revising certain key provisions. | 5.8 | 1,856.00 |
| 11/12/10 | AK | CAMPBELL | Draft motion to approve disclosure statement and solicitation procedures; discuss the same with G. Angelich and G. Utlik. | 3.7 | 1,258.00 |
| 11/12/10 | GP | ANGELICH | Revise plan and disclosure statement | 3.4 | 1,802.00 |
| 11/13/10 | GV | UTLIK | Review, revise and finalize letter to debtor's counsel re joint efforts re debtors' liquidation. | .3 | 96.00 |
| 11/13/10 | GV | UTLIK | Review and revise committee's first amended plan of liquidation. | 3.4 | 1,088.00 |
| 11/13/10 | GV | UTLIK | Review and revise committee's first amended disclosure statement. | 4.8 | 1,536.00 |
| 11/14/10 | AK | CAMPBELL | Continue to draft solicitation procedures motion. | 5.1 | 1,734.00 |
| 11/15/10 | GP | ANGELICH | Call with Ariel Rodriguez re: revisions to First Amended Plan. | .2 | 106.00 |
| 11/15/10 | GP | ANGELICH | Confer with Glenn Moses re: revisions to First Amended Plan. | .2 | 106.00 |
| 11/15/10 | AK | CAMPBELL | Review ballot and solicitation letter, and correspond with G. Utlik regarding the same. | .6 | 204.00 |
| 11/16/10 | AK | CAMPBELL | Discussions with G. Utlik and S. Brown regarding Disclosure Statement order. | .3 | 102.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                           Page    13

| | | | | | |
|---|---|---|---|---|---|
| 11/16/10 | AI | SILFEN | Review pleadings, review document, review plan, outline issues, mark up plan. | 1.1 | 891.00 |
| 11/16/10 | GV | UTLIK | Office conferences with Andrew Silfen and George Angelich re drafting the Committee's first amended plan of liquidation. | 1.2 | 384.00 |
| 11/16/10 | GV | UTLIK | Review and revise the Committee's first amended plan of liquidation. | 8.7 | 2,784.00 |
| 11/16/10 | GP | ANGELICH | Revise plan | 3.1 | 1,643.00 |
| 11/17/10 | GP | ANGELICH | Conference call with Debtors counsel re plan | .5 | 265.00 |
| 11/17/10 | GP | ANGELICH | Follow up conference call with Glenn Moses re plan negotiations with Debtors counsel | .2 | 106.00 |
| 11/17/10 | GP | ANGELICH | Revise plan | 2.8 | 1,484.00 |
| 11/17/10 | GV | UTLIK | Review and revise committee's plan of liquidation. | 3.9 | 1,248.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to United States Trustee with draft of committee's first amended plan of liquidation and follow up communications with Zana Scarlett re same. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to United States Trustee with draft of committee's first amended plan of liquidation and follow up communications with Zana Scarlett re same. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Draft e-mails with to counsel for debtors with draft of committee's first amended plan of liquidation. | .2 | 64.00 |
| 11/17/10 | GV | UTLIK | Draft e-mail to counsel for CIBC with draft of committee's first amended plan of liquidation. | .2 | 64.00 |
| 11/17/10 | GV | UTLIK | Communications with Debi Galler re redline to committee's first amended plan of liquidation; preparation of redline and e-mail with copy of same to Debi Galler. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Glenn Moses re comments to committee's first amended plan of liquidation. | .1 | 32.00 |
| 11/17/10 | GV | UTLIK | Review of e-mail from Larry Glick with comments re committee's first amended plan of liquidation. | .3 | 96.00 |
| 11/17/10 | GV | UTLIK | Telephone call to Debi Galler re amended liquidation analysis. | .1 | 32.00 |
| 11/17/10 | GV | UTLIK | Telephone conference with debtors' counsel re committee's first amended plan of liquidation. | .4 | 128.00 |
| 11/17/10 | GV | UTLIK | Follow up telephone conference with Glenn Moses re further revisions to the Committee's first amended plan of liquidation and filing process re same. | .3 | 96.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                          Page    14

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 11/17/10 | GV | UTLIK | Work with Andrew Silfen re settlement provisions of the Committee's first amended plan of liquidation. | .6 | 192.00 |
| 11/17/10 | GV | UTLIK | Review and revise the Committee's first amended plan of liquidation. | 1.8 | 576.00 |
| 11/17/10 | AK | CAMPBELL | Begin to review Committee amended plan. | .4 | 136.00 |
| 11/17/10 | AK | CAMPBELL | Telephone and email correspondence regarding filing plan and disclosure statement with G. Utlik, and deadline to file motion to approve solicitation motion. | .6 | 204.00 |
| 11/17/10 | JN | ROTHLEDER | Conference with G. Utlik regarding opt-out plan provisions and ballot mechanics. | .2 | 97.00 |
| 11/18/10 | AK | CAMPBELL | Coordinate committee call regarding plan. | .2 | 68.00 |
| 11/18/10 | AK | CAMPBELL | Discussions with J. Rothleder and J. Rieser regarding tax implications of plan of reorganization. | .4 | 136.00 |
| 11/18/10 | JN | ROTHLEDER | Conferences with J. Rieser regarding contents of proposed plan and review of same. | .7 | 339.50 |
| 11/18/10 | AI | SILFEN | Review and revise plan. | .8 | 648.00 |
| 11/18/10 | GP | ANGELICH | Revise and finalize first amended plan and disclosure statement | 4.6 | 2,438.00 |
| 11/18/10 | JA | RIESER JR. | Review and comment on draft Plan of Liquidation. | 3.2 | 2,080.00 |
| 11/18/10 | GV | UTLIK | Review and revise the Committee's First Amended plan of liquidation. | 3.8 | 1,216.00 |
| 11/18/10 | GV | UTLIK | Communications with George Angelich, Glenn Moses re service of order scheduling hearing on approval of committee's disclosure statement. | .3 | 96.00 |
| 11/18/10 | GV | UTLIK | Office conferences and meetings with Andrew Silfen re drafting of committee's first amend plan of liquidation. | .4 | 128.00 |
| 11/18/10 | GV | UTLIK | Review of the Committee's plan of liquidation re federal tax treatment and preparation of e-mail to Joe Rieser, George Angelich identifying relevant tax provisions. | .6 | 192.00 |
| 11/18/10 | GV | UTLIK | Telephone conference with Joe Rieser re plan federal tax provisions. | .3 | 96.00 |
| 11/18/10 | GV | UTLIK | Review of Bankruptcy Court's Order approving Second Amended Asset Purchase Agreement (the "APA") and the APA re excluded assets, including income taxes, and relevant tax provisions. | 2.2 | 704.00 |
| 11/18/10 | GV | UTLIK | Review and revise the Committee's first amended disclosure statement. | 5.9 | 1,888.00 |
| 11/19/10 | GV | UTLIK | Work with George Angelich reviewing and revising the Committee's First Amended Plan of Liquidation. | 5.6 | 1,792.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1289902
    20 DECEMBER 2010                                              Page    15

| | | | | | |
|---|---|---|---|---|---|
| 11/19/10 | GV | UTLIK | Work with George Angelich reviewing and revising the Committee's First Amended Disclosure Statement. | 6.9 | 2,208.00 |
| 11/19/10 | AK | CAMPBELL | Various email and telephone correspondence with S. Sass, K. Bohuslav-Kail, G. Angelich and M. Pacheco regarding filing of amended disclosure statement/plan and preparation for the same. | 1.8 | 612.00 |
| 11/19/10 | GP | ANGELICH | Revise and finalize first amended plan and disclosure statement | 5.9 | 3,127.00 |
| 11/19/10 | AI | SILFEN | Review and revise plan provisions, address debtor comments. | .9 | 729.00 |
| 11/22/10 | AK | CAMPBELL | Discussions with G. Utlik and G. Angelich regarding rule 2002 notice of disclosure statement and motion to approve the same. | .6 | 204.00 |
| 11/22/10 | GP | ANGELICH | Phone call with Jordi Guso re: plan. | .2 | 106.00 |
| 11/22/10 | GV | UTLIK | Work with George Angelich re issues of solicitation and voting. | .3 | 96.00 |
| 11/22/10 | GV | UTLIK | Telephone conference with Milton Pacheco re certificate of service re committee's first amended disclosure statement and plan. | .2 | 64.00 |
| 11/22/10 | GV | UTLIK | Telephone conference with Andrea Campbell re drafting of motion for approval of solicitation and voting procedures. | .2 | 64.00 |
| 11/29/10 | GP | ANGELICH | Phone call from Susan Sherrill-Beards of SEC re: comments to plan and disclosure statement. | .3 | 159.00 |
| 11/29/10 | GP | ANGELICH | Consider issues raised by SEC and comments to plan and disclosure statement. | .2 | 106.00 |
| 11/29/10 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard of SEC re SEC's preliminary comments re committee's plan of liquidation. | .3 | 96.00 |
| 11/29/10 | GV | UTLIK | Consider comments and issues raised by SEC concerning committee's plan. | .4 | 128.00 |
| 11/30/10 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard re comments by SEC to committee's plan and disclosure statement. | .7 | 224.00 |
| 11/30/10 | GP | ANGELICH | Confer with George Utlik re: comments to plan from SEC. | .1 | 53.00 |

                                                        -------------
                    CURRENT FEES                            76,417.50

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
    20 DECEMBER 2010                                                Page      16

                            TIMEKEEPER TIME SUMMARY
            -------------------------------------------------------
            ANDREW I. SILFEN        2.8     at   $810.00 =     2,268.00
            SCHUYLER CARROLL         .8     at   $730.00 =       584.00
            JOSEPH A. RIESER JR     3.2     at   $650.00 =     2,080.00
            GEORGE P. ANGELICH     32.4     at   $530.00 =    17,172.00
            JEFFREY ROTHLEDER       1.5     at   $485.00 =       727.50
            KATIE A. LANE           1.2     at   $485.00 =       582.00
            ANDREA K. CAMPBELL     27.8     at   $340.00 =     9,452.00
            GEORGE V. UTLIK       136.1     at   $320.00 =    43,552.00
                                   ----                      ---------
                    TOTALS        205.8                      76,417.50

                            SUBTOTAL FOR THIS MATTER                 $76,417.50

032113 Protective Products, Inc. - Official Com
20 DECEMBER 2010

Invoice Number 1289902
Page    17

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 11/05/10 | AK | CAMPBELL | Send email to G. Angelich and E. Rodriquez regarding October monthly statement. | .1 | 34.00 |
| 11/08/10 | AK | CAMPBELL | Correspondence with local counsel and G. Angelich regarding October invoice and service of the same. | .2 | 68.00 |
| 11/09/10 | AK | CAMPBELL | Correspondence with G. Angelich and S. Carroll related to October fee statement. | .1 | 34.00 |
| 11/10/10 | AK | CAMPBELL | Review and distribute finalized October invoice for filing. | .1 | 34.00 |
| 11/16/10 | AK | CAMPBELL | Follow up email to M. Pacheco regarding past E&Y invoices. | .1 | 34.00 |
| 11/18/10 | AK | CAMPBELL | Review professional invoices for September and October and draft summary email to Committee regarding the same. | .8 | 272.00 |

                                                    -------------
                CURRENT FEES                            476.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
ANDREA K. CAMPBELL        1.4    at   $340.00 =        476.00
                          ----                      ----------
            TOTALS        1.4                          476.00

                SUBTOTAL FOR THIS MATTER                    $476.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1289902
   20 DECEMBER 2010                                              Page    18

                  SUMMARY OF CHARGES
                  -------------------

```
          TOTAL FOR: PHONE CHARGES                    23.52
          TOTAL FOR: DUPLICATING SUMMARY             154.60
          TOTAL FOR: OVERTIME EXPENSE (SECRETARY)     30.00
          TOTAL FOR: OTHER DATABASE SEARCH            15.70
          TOTAL FOR: DOCUMENT IMAGING                  2.85
          TOTAL FOR: OVERTIME MEALS & CABS            30.30
          TOTAL FOR: TAXICABS                        549.89
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1289902
   20 DECEMBER 2010                                    Page     19
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 2.80 | 810.00 | 2,268.00 |
| SCHUYLER CARROLL | BR, 1993 (NY) | .80 | 730.00 | 584.00 |
| JOSEPH A. RIESER JR. | LDR, 1974 (PA), 1976 (DC) | 3.20 | 650.00 | 2,080.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 34.40 | 530.00 | 18,232.00 |
| **ASSOCIATES** | | | | |
| JEFFREY ROTHLEDER | BR, 2002 (MD) | 1.50 | 485.00 | 727.50 |
| KATIE A. LANE | BR, 2002 (FL), 2007 (DC) | 1.20 | 485.00 | 582.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 32.40 | 340.00 | 11,016.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 136.60 | 320.00 | 43,712.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.00 | 270.00 | 270.00 |
| NOVA A. CONSTANTINO | BR | .30 | 265.00 | 79.50 |
| | | 214.20 | | 79,551.00 |

Blended Rate: 371.39

```
BF:          Banking and Finance
BR:          Bankruptcy and Reorganization
CORP:        Corporate
EMPL:        Employment Law
HEALTH:      Health Law
INTL:        International Law
LDR:         Litigation Dispute Resolution
RE:          Real Estate
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1289902
    20 DECEMBER 2010                                               Page      20


                          CURRENT CHARGES FOR ALL MATTERS                      806.86

                          CURRENT FEES FOR ALL MATTERS                      79,551.00

                          TOTAL AMOUNT OF THIS INVOICE                    $80,357.86

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923


Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1289902
Creditors                                                       Invoice Date    12/20/10
                                                                Client Number   032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK


TOTAL AMOUNT OF THIS INVOICE                    $80,357.86


PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672


WIRING INSTRUCTIONS (if applicable):


Bank:                   PNC BANK
Address:                800 Connecticut Avenue NW
                        Washington, DC 20006
ABA#:                   031000053
SWIFT CODE:             PNCCUS33 (for international use)
Account #:              5559763933
Beneficiary Name:       Arent Fox LLP
Beneficiary Address:    1050 Connecticut Ave., NW
                        Washington, DC 20036

        Please reference the following:
                    Client #        032113
                    Client Name     Protective Products, Inc. - Official Committee of U
                    Invoice Number  1289902

                    All invoices are due upon receipt.
                Balance due reflects payments received through invoice date.
        Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923


Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1294270
Creditors                                                       Invoice Date   01/18/11
                                                                Client Number  032113


-------------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2010

| Code | Description | Hours | Total |
|------|-------------|-------|-------|
| 00000 | General | .00 | 438.46 |
| 00007 | Miscellaneous Motions and Objections | .80 | 256.00 |
| 00008 | Committee and Debtor Communications, Conference | 4.30 | 1,772.00 |
| 00009 | Adversary Proceedings | .40 | 128.00 |
| 00010 | Professional Retention | .30 | 102.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 176.20 | 68,334.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | .70 | 357.00 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.90 | 692.00 |
| 00022 | Fee Applications | 2.90 | 1,087.00 |

| | | ------------ | ------------ |
| Totals | | 187.50 | 73,166.46 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                      Page      2


    (00000) MATTER NUMBER
    RE:  General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010


    FOR CHARGES:
        11/01/10  PHONE CHARGES                            21.31

                  **TOTAL FOR: PHONE CHARGES**             **21.31**

        12/17/10  DUPLICATING SUMMARY User Jonathan          2.40
                  Parsons copied 12 on 12/17/2010 at
                  10:44 hrs
        12/17/10  DUPLICATING SUMMARY User Reggie          106.00
                  Redwine copied 530 on 12/17/2010 at
                  10:55 hrs
        12/20/10  DUPLICATING SUMMARY User Sharon Brown     72.00
                  copied 360 on 12/20/2010 at 12:42 hrs
        12/06/10  DUPLICATING SUMMARY User Jonathan          3.60
                  Parsons copied 18 on 12/06/2010 at
                  10:58 hrs

                  **TOTAL FOR: DUPLICATING SUMMARY**       **184.00**

        12/30/10  OTHER DATABASE SEARCH- PACER 11/30/2010   27.77

                  **TOTAL FOR: OTHER DATABASE SEARCH**      **27.77**

        12/06/10  DOCUMENT IMAGING User Jonathan Parsons     2.70
                  scanned 18 on 12/06/2010 at 11:00 hrs
        12/06/10  DOCUMENT IMAGING User Jonathan Parsons     2.70
                  scanned 18 on 12/06/2010 at 11:01 hrs
        12/06/10  DOCUMENT IMAGING User Jonathan Parsons     2.70
                  scanned 18 on 12/06/2010 at 11:00 hrs

                  **TOTAL FOR: DOCUMENT IMAGING**           **8.10**

        11/19/10  TAXICABS - CRC MANAGEMENT INC. DEST:     197.28
                  PERRINEVILLE

                  **TOTAL FOR: TAXICABS**                  **197.28**

                                                        -------------
                       CURRENT CHARGES                       438.46

                       SUBTOTAL FOR THIS MATTER             $438.46

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                      Page      3


    (00007) MATTER NUMBER
    RE:  Miscellaneous Motions and Objections

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

    Date      Timekeeper                                              Hours    Value
    -------   ----------                                              -----    -----
    12/01/10  GV  UTLIK         Confer with Debi Galler, counsel for    .2     64.00
                               the Debtors, re withdrawal of the
                               objection of proof of claim filed by
                               State of California.
    12/01/10  GV  UTLIK         Review of debtors' withdrawal of        .2     64.00
                               objection of proof of claim filed by
                               State of California.
    12/02/10  GV  UTLIK         Review of debtors' public records re    .2     64.00
                               litigation involving Armor Works and
                               related settlement with the Debtors.
    12/06/10  GV  UTLIK         Due diligence re status of Lyons        .2     64.00
                               Financial Services v. Ceramic
                               Protection Corporation Communications
                               litigation.

                                                              -------------
                        CURRENT FEES                             256.00


                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        GEORGE V. UTLIK          .8   at  $320.00 =      256.00
                                ----                   ---------
                TOTALS          0.8                      256.00

                        SUBTOTAL FOR THIS MATTER               $256.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
  18 JANUARY 2011                                             Page     4
```

(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMEER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 12/01/10 | AK | CAMPBELL | Review and draft email summary of Jaumot invoices for Committee. | .2 | 68.00 |
| 12/01/10 | GV | UTLIK | Communications with George Angelich and Debi Galler re upcoming telephone conference between counsel for the Committee, the Debtors and the CRO re Committee's First Amended Plan of Liquidation. | .2 | 64.00 |
| 12/03/10 | GV | UTLIK | Draft, review and revise e-mail to committee re status of confirmation process, including negotiations with debtors re joint plan of liquidation. | .2 | 64.00 |
| 12/13/10 | AK | CAMPBELL | Organize committee call for 12/14. | .1 | 34.00 |
| 12/14/10 | AK | CAMPBELL | Schedule committee calls for 12/14 and 12/15; correspondence with G. Utlik regarding the same. | .4 | 136.00 |
| 12/14/10 | GP | ANGELICH | Committee conference call. | .8 | 424.00 |
| 12/15/10 | GP | ANGELICH | Committee conference call. | .5 | 265.00 |
| 12/15/10 | GV | UTLIK | Participate in telephone conference with committee re terms of global settlement with debtors. | .5 | 160.00 |
| 12/19/10 | GV | UTLIK | Preparation of e-mail to committee with status, and attaching redlines of second amended plan and disclosure statement. | .2 | 64.00 |
| 12/21/10 | GV | UTLIK | Preparation of e-mail to committee with status and redlines, including amended plan and disclosure statement. | .3 | 96.00 |
| 12/21/10 | GP | ANGELICH | Confer with Debtors counsel and CRO re Ontario Action. | .3 | 159.00 |
| 12/21/10 | GP | ANGELICH | Outline issues for update to Committee. | .2 | 106.00 |
| 12/23/10 | GV | UTLIK | Prepare email to Ken Welt, proposed Creditors Trustee, with copy of the approved disclosure statement and information re upcoming conference call with the Committee. | .2 | 64.00 |
| 12/29/10 | AK | CAMPBELL | Draft email to Committee summarizing disclosure statement order and key dates. | .2 | 68.00 |

```
                         CURRENT FEES                          -------------
                                                                  1,772.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
   18 JANUARY 2011                                             Page      5


                           TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------------
        GEORGE P. ANGELICH      1.8    at  $530.00 =      954.00
        ANDREA K. CAMPBELL       .9    at  $340.00 =      306.00
        GEORGE V. UTLIK         1.6    at  $320.00 =      512.00
                                ----                  ---------
             TOTALS             4.3                    1,772.00

                      SUBTOTAL FOR THIS MATTER                    $1,772.00

032113 Protective Products, Inc. - Official Com
  18 JANUARY 2011

Invoice Number 1294270
   Page    6


  (00009) MATTER NUMBER
  RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/13/10 | GV  UTLIK | Review and consideration of issues raised in complaint filed against debtors' officers and directors in Ontario Court. | .4 | 128.00 |

                         CURRENT FEES                     128.00


                    TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| GEORGE V. UTLIK | .4 | at  $320.00 = | 128.00 |
| TOTALS | 0.4 | | 128.00 |

                  SUBTOTAL FOR THIS MATTER              $128.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
     18 JANUARY 2011                                     Page      7
```

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/01/10 | AK  CAMPBELL | Review docket to prepare list for supplemental 2014. | .3 | 102.00 |

CURRENT FEES                                        102.00


TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| ANDREA K. CAMPBELL | .3 | at $340.00 = | 102.00 |
| TOTALS | 0.3 | | 102.00 |

SUBTOTAL FOR THIS MATTER                            $102.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
     18 JANUARY 2011                                      Page      8


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 12/01/10 | GP ANGELICH | Review issues raised by SEC and CIBC to plan. | .8 | 424.00 |
| 12/01/10 | GV UTLIK | Work re issues of preserving post-confirmation jurisdiction over certain litigation, and communications with George Angelich re same. | .8 | 256.00 |
| 12/01/10 | GV UTLIK | Review of SEC's correspondence re certain carve-out language to be included as part of the Committee's plan. | .3 | 96.00 |
| 12/01/10 | GV UTLIK | Preparation of e-mail to Jordi Guso, Debi Galler, Frank Jamout re upcoming telephone conference with dial-in information. | .2 | 64.00 |
| 12/01/10 | GV UTLIK | Draft e-mail to Debi Galler re certain issues raised by SEC and questions re any pending litigation matters. | .4 | 128.00 |
| 12/01/10 | GV UTLIK | Work re issues raised by the Securities and Exchange Commission concerning the Committee's First Amended Plan of Liquidation and Disclosure Statement. | 1.3 | 416.00 |
| 12/01/10 | GV UTLIK | Work on and consider solutions to issues raised by CIBC re Committee's First Amended Plan. | .8 | 256.00 |
| 12/01/10 | GV UTLIK | Telephone conference with Larry Glick, counsel for CIBC, re issues raised by CIBC re Committee's First Amended Plan. | .5 | 160.00 |
| 12/02/10 | GV UTLIK | Draft, review and revise letter to Jordi Guso, counsel for debtors, addressing debtors' concerns with committee's first amended plan of liquidation and reasons for potential withdrawal of debtors' competing plan. | .9 | 288.00 |
| 12/02/10 | GV UTLIK | Communications with Andrew Silfen and George Angelich re issues involving preservation of post-confirmation jurisdiction over certain claims. | .4 | 128.00 |
| 12/02/10 | GV UTLIK | Communications with Andrea Campbell re drafting motion for approval of solicitation and voting procedures. | .2 | 64.00 |
| 12/03/10 | GV UTLIK | Legal research re Eleventh Circuit's standards under Bankruptcy Rule 9019 re: recharacterization. | .6 | 192.00 |

032113 Protective Products, Inc. - Official Com                     Invoice Number 1294270
    18 JANUARY 2011                                                      Page      9

| Date | | | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/03/10 | GV | UTLIK | Review of debtors' public records and consider factual background in support of claims for subordination and recharacterization of bondholders' claims. | .4 | 128.00 |
| 12/03/10 | GV | UTLIK | Review, revise and finalize letter to counsel for debtors re settlement of bondholders' claims, selection of creditor trustee and withdrawal of debtors' competing plan. | .8 | 256.00 |
| 12/03/10 | GV | UTLIK | Participate on telephone conference with debtors re potential resolution of competing plan process and debtors' issues with committee's first amended plan of liquidation. | .7 | 224.00 |
| 12/03/10 | GV | UTLIK | Confer with George Angelich re debtors' position re committee's first amended plan of liquidation. | .4 | 128.00 |
| 12/03/10 | GV | UTLIK | Review and consider comments provided by office of United States Trustee re committee's first amended plan of liquidation. | .6 | 192.00 |
| 12/03/10 | GV | UTLIK | Review and revise draft motion for approval of disclosure statement and voting procedures. | .9 | 288.00 |
| 12/03/10 | GV | UTLIK | Draft e-mail and preparation of calendar invite to debtors' counsel re upcoming follow up telephone conference with respect to remaining issues re joint plan of liquidation. | .2 | 64.00 |
| 12/03/10 | GP | ANGELICH | Revise and finalize letter to Debtors professionals re plan negotiations. | .9 | 477.00 |
| 12/03/10 | GP | ANGELICH | Conference call with Debtors counsel and Frank Jaumot re settlement of bondholders. | .7 | 371.00 |
| 12/03/10 | GP | ANGELICH | Prepare for conference call with Debtors re plan and settlement. | .4 | 212.00 |
| 12/06/10 | AK | CAMPBELL | Discussions with G. Utlik re: comments to motion to approve d/s. | .4 | 136.00 |
| 12/06/10 | GV | UTLIK | Telephone call to Debi Galler re list of bondholders and related details. | .1 | 32.00 |
| 12/06/10 | GV | UTLIK | Review of committee's draft motion for approval of disclosure statement and voting procedures and communications with Andrea Campbell re same. | 1.4 | 448.00 |
| 12/07/10 | GV | UTLIK | Preparation for telephone conference with debtors' counsel re issues of plan and bondholders. | .3 | 96.00 |
| 12/07/10 | GV | UTLIK | Telephone conference with debtors' CRO and counsel re plan and bondholders. | .4 | 128.00 |
| 12/07/10 | GV | UTLIK | Communications with George Angelich and Andrew Silfen re bondholder issues, required due diligence, potential D&O claims and related issues. | .6 | 192.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
     18 JANUARY 2011                                              Page     10


| 12/07/10 | GP | ANGELICH | Plan negotiations with Jordi Guso, Frank Jaumot, Debi Galler re bond holders. | .4 | 212.00 |
| 12/07/10 | AI | SILFEN | Conference regarding bond issues. | .4 | 324.00 |
| 12/08/10 | GV | UTLIK | Telephone conference with SEC re SEC comments to committee's plan. | .1 | 32.00 |
| 12/09/10 | GV | UTLIK | Review of comments by United States Trustee. | .3 | 96.00 |
| 12/09/10 | AK | CAMPBELL | Discussions with G. Utlik regarding case status and status of disclosure statement motion. | .3 | 102.00 |
| 12/10/10 | GV | UTLIK | Communications with SEC re comments and e-mail SEC with extension of objection to committee's disclosure statement. | .2 | 64.00 |
| 12/11/10 | GV | UTLIK | Perform due diligence and review of company's public records re issuance of bonds, issues of involvement of insiders, process of domestication, certain operations and financial conditions and preparation of e-mail to George Angelich, Andrew Silfen, Jeffrey Jordan and Denis Henderson. | 2.4 | 768.00 |
| 12/13/10 | AK | CAMPBELL | Telephone call with G. Utlik regarding strategy on disclosure statement. | .5 | 170.00 |
| 12/13/10 | AI | SILFEN | Conference regarding plan issues, formulate response. | .7 | 567.00 |
| 12/13/10 | GP | ANGELICH | Address issues related to new information from Debtors re 900 bondholders and revise plan and disclosure statement. | 3.2 | 1,696.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with Larry Glick re potential resolution of CIBC's issues and concerns. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with Glenn Moses re settlement. | .1 | 32.00 |
| 12/13/10 | GV | UTLIK | Telephone calls and e-mails with debtors re discovery, committee's objection to debtors' disclosure statement.. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Office conferences and e-mails with George Angelich, Andrew Silfen re discovery, committee's objection to debtors' disclosure statement, strategy moving forward. | .6 | 192.00 |
| 12/13/10 | GV | UTLIK | Telephone conference with SEC re status and comments. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Meet and work with George Angelich re comments provided by SEC. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Review of comments by United States Trustee to committee's first amended plan of liquidation. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Consider issues re committee's objection to debtors' disclosure statement. | .8 | 256.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/10 | GV | UTLIK | Preparation of correspondence to debtors re discovery re bondholders. | .2 | 64.00 |
| 12/13/10 | GV | UTLIK | Work with George Angelich re comments provided by United States Trustee re committee's first amended plan of liquidation and review and analyze same. | .4 | 128.00 |
| 12/13/10 | GV | UTLIK | Review and analyze bondholders issues with George Angelich, including factual background re issuance of bonds. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Office conferences with George Angelich re CIBC's objections to committee's disclosure statement. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Zana Scarlett re comments by United States Trustee. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Review of e-mail re bondholders and discuss same with George Angelich. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Debi Galler re bondholders and global resolution. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Follow up telephone conference with UST re status of case and negotiations with debtors. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with SEC to schedule call to review and discuss SEC comments. | .1 | 32.00 |
| 12/14/10 | GV | UTLIK | Preparation of e-mail to Debi Galler with language re treatment of bondholder claims. | .2 | 64.00 |
| 12/14/10 | GV | UTLIK | Attention to addressing SEC's comments re committee's plan and disclosure statement. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Attention to addressing United States Trustee's comments re committee's plan and disclosure statement. | .7 | 224.00 |
| 12/14/10 | GV | UTLIK | Follow up telephone conference with Debi Galler re status of global resolution. | .1 | 32.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with UST re re outstanding issues, strategy moving forward. | 1.1 | 352.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with SEC to follow up on changes requested. | .8 | 256.00 |
| 12/14/10 | GV | UTLIK | Consider confirmation issues re global settlement with debtors. | .3 | 96.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Glenn Moses re submission of ballots procedures under local rules, terms of global settlement with debtors, standing to prosecute certain claims objections, emergency motion for approval of ballots, tabulation, solicitation and voting procedures and related issues. | .6 | 192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/10 | GV | UTLIK | Telephone conference with committee re status of case, negotiations with various parties in interest, including SEC, United States Trustee, CIBC and debtors. | .5 | 160.00 |
| 12/14/10 | GV | UTLIK | Review of plan provisions re indemnification issues. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Telephone conference with Andrew Silfen re indemnification issues. | .4 | 128.00 |
| 12/14/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 1.4 | 448.00 |
| 12/14/10 | GV | UTLIK | Review and revise committee's second amended disclosure statement. | 1.6 | 512.00 |
| 12/14/10 | GP | ANGELICH | Review and clarify issues with 900 bondholders raised by Debi Galler. | 1.2 | 636.00 |
| 12/14/10 | GP | ANGELICH | Conference call with United States Trustee re disclosure statement. | 1.1 | 583.00 |
| 12/14/10 | GP | ANGELICH | Conference call with SEC staff re disclosure statement. | .9 | 477.00 |
| 12/14/10 | AI | SILFEN | Conference regarding plan terms and issues. | .5 | 405.00 |
| 12/15/10 | LA | INDELICATO | Correspond with George Angelich regarding timeline of critical dates related to approval of disclosure statement and confirmation of plan; review plan documents. | .2 | 54.00 |
| 12/15/10 | GP | ANGELICH | Review CIBC limited objection to disclosure statement. | .3 | 159.00 |
| 12/15/10 | GV | UTLIK | Review of CIBC's limited objection to committee's disclosure statement. | .3 | 96.00 |
| 12/16/10 | GV | UTLIK | Review and revise plan and disclosure statement. | 3.9 | 1,248.00 |
| 12/16/10 | GV | UTLIK | Review and mark up draft of committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 1.8 | 576.00 |
| 12/16/10 | GV | UTLIK | Review and revise ballot for GUC. | .4 | 128.00 |
| 12/16/10 | GV | UTLIK | Review and revise ballot for bondholders. | .6 | 192.00 |
| 12/16/10 | GV | UTLIK | Draft solicitation letter to general unsecured creditors. | 1.3 | 416.00 |
| 12/16/10 | GV | UTLIK | Draft solicitation letter to bondholders. | 1.4 | 448.00 |
| 12/16/10 | GV | UTLIK | Communications with Glenn Moses re settlement terms with debtors. | .4 | 128.00 |
| 12/16/10 | GV | UTLIK | Perform liquidation analysis in support of bondholder settlement as required by debtors. | 3.8 | 1,216.00 |
| 12/16/10 | GV | UTLIK | Preparation of e-mails with to United States Trustee, SEC with redlines of most recent drafts of plan and disclosure statement against last docket version to address these | .7 | 224.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1294270
  18 JANUARY 2011                                    Page    13

| | | | | | |
|---|---|---|---|---|---|
| | | | parties' issues and concerns. | | |
| 12/16/10 | GP | ANGELICH | Draft letter to Debtors counsel for Frank Jaumot detailing basis for 25% settlement offer to bondholders. | 5.3 | 2,809.00 |
| 12/16/10 | GP | ANGELICH | Revise draft plan and disclosure statement. | 1.8 | 954.00 |
| 12/16/10 | LA | INDELICATO | Draft Affidavit of service of Second Amended Plan and Disclosure Statement. | .7 | 189.00 |
| 12/16/10 | AK | CAMPBELL | Discussions with G. Utlik regarding motion to approve disclosure statement. | .4 | 136.00 |
| 12/16/10 | LA | INDELICATO | Prepare for service of Second Amended Plan and Disclosure Statement by FedEx Friday evening; research FedEx drop off deadlines for nearby locations; research street addresses for governmental addresses; discuss with George Angelich. | .4 | 108.00 |
| 12/17/10 | AI | SILFEN | Conference regarding proposed revisions, issues regarding requested changes. | .7 | 567.00 |
| 12/17/10 | AI | SILFEN | Respond to SEC and UST issues, formulate response. | .6 | 486.00 |
| 12/17/10 | LA | INDELICATO | Prepare binder for hearing on approval of the disclosure statement for George Angelich. | 2.1 | 567.00 |
| 12/17/10 | LA | INDELICATO | Discussions with George Angelich and George Utlik regarding status of filing and service of second amended plan and disclosure statement. | .5 | 135.00 |
| 12/17/10 | LA | INDELICATO | Revise affidavit of service of second amended plan and disclosure statement. | .2 | 54.00 |
| 12/17/10 | GP | ANGELICH | Revise plan and disclosure statement; motion to approve disclosure statement and related exhibits. | 12.8 | 6,784.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's second amended disclosure statement. | 3.4 | 1,088.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's second amended plan. | 2.6 | 832.00 |
| 12/17/10 | GV | UTLIK | Review and revise liquidation analysis. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 4.6 | 1,472.00 |
| 12/17/10 | GV | UTLIK | Review and revise form of ballot. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise solicitation letters. | .8 | 256.00 |
| 12/17/10 | GV | UTLIK | Review and revise notice to voting classes. | .4 | 128.00 |
| 12/17/10 | GV | UTLIK | Review and revise notice to non-voting classes. | .7 | 224.00 |
| 12/17/10 | GV | UTLIK | Review and revise confirmation hearing notice. | .6 | 192.00 |
| 12/17/10 | AK | CAMPBELL | Draft order on disclosure statement and voting procedures. | 3.4 | 1,156.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
18 JANUARY 2011                                                  Page     14

| | | | | | |
|---|---|---|---|---|---|
| 12/17/10 | AK | CAMPBELL | Draft Notices of Voting/Non-Voting Status (to be attached to disclosure statement motion). | 2.4 | 816.00 |
| 12/18/10 | AK | CAMPBELL | Review and revise disclosure statement proposed order. | 1.9 | 646.00 |
| 12/18/10 | AK | CAMPBELL | Review and revise notices regarding voting/non-voting status. | .4 | 136.00 |
| 12/18/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures. | 9.6 | 3,072.00 |
| 12/18/10 | GV | UTLIK | Review and revise form of ballot. | .3 | 96.00 |
| 12/18/10 | GV | UTLIK | Review and revise solicitation letters. | .6 | 192.00 |
| 12/18/10 | GV | UTLIK | Review and revise notice to voting classes. | .3 | 96.00 |
| 12/18/10 | GV | UTLIK | Review and revise notice to non-voting classes. | .4 | 128.00 |
| 12/18/10 | GV | UTLIK | Review and revise confirmation hearing notice. | .4 | 128.00 |
| 12/18/10 | GV | UTLIK | Review and revise proposed form of order approving disclosure statement. | 1.9 | 608.00 |
| 12/19/10 | GV | UTLIK | Review and revise committee's emergency motion for approval of disclosure statement, tabulation and voting procedures, along with various exhibits to be attached to documents. | 12.6 | 4,032.00 |
| 12/19/10 | GV | UTLIK | Draft response to CIBC's limited objection. | .9 | 288.00 |
| 12/19/10 | GV | UTLIK | Preparation of e-mail to Glenn Moses with documents for filing. | .6 | 192.00 |
| 12/19/10 | AK | CAMPBELL | Correspondence with G. Utlik regarding plan and disclosure statement. | .2 | 68.00 |
| 12/20/10 | AK | CAMPBELL | Draft list of potential avoidance action defendants. | 3.1 | 1,054.00 |
| 12/20/10 | GV | UTLIK | Revise and finalize documents for filing, including committee's motion on approval of disclosure statement and solicitation procedures, proposed form of order, exhibits to motion and communications with George Angelich and co-counsel re same. | 6.2 | 1,984.00 |
| 12/20/10 | GV | UTLIK | Telephone call to Debi Galler re debtors' withdrawal of their plan and disclosure statement. | .1 | 32.00 |
| 12/20/10 | GV | UTLIK | Negotiations with CIBC and communications with George Angelich re resolution of CIBC's objection; review of proposed language. | .4 | 128.00 |
| 12/20/10 | GV | UTLIK | Negotiations with debtors and communications with George Angelich re proposed changes to committee's second amended plan and disclosure statement. | .4 | 128.00 |
| 12/20/10 | GV | UTLIK | Review and revise disclosure statement and plan to adopt changes proposed by CIBC and debtors. | .6 | 192.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
    18 JANUARY 2011                                                Page    15

| Date | | Atty | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 12/20/10 | GV | UTLIK | Preparation for hearing on approval of disclosure statement, including drafting outline for Court presentation. | 2.4 | 768.00 |
| 12/20/10 | GV | UTLIK | Discussions and negotiations with Susan Beard of SEC re certain notice and solicitation provisions to shareholders and other issues with committee's second amended disclosure statement and plan. | .8 | 256.00 |
| 12/20/10 | GV | UTLIK | Communications with George Angelich in preparation for hearing on approval of committee's disclosure statement. | .6 | 192.00 |
| 12/20/10 | GP | ANGELICH | Revise and finalize plan and disclosure statement based on final negotiations with UST, SEC, CIBC and Debtors. | 4.8 | 2,544.00 |
| 12/20/10 | GP | ANGELICH | Revise and finalize motion to approve disclosure statements and all exhibits to incorporate and reflect comments of SEC. | 2.4 | 1,272.00 |
| 12/20/10 | GP | ANGELICH | Travel to Fort Lauderdale. (billed at 50%) | 2.2 | 1,166.00 |
| 12/20/10 | GP | ANGELICH | Prepare for hearing on plan and disclosure statement. | 1.3 | 689.00 |
| 12/21/10 | GP | ANGELICH | Return travel from Fort Lauderdale. (billed at 50%) | 2.6 | 1,378.00 |
| 12/21/10 | GP | ANGELICH | Prepare for disclosure statement hearing. | .7 | 371.00 |
| 12/21/10 | GP | ANGELICH | Wait time for disclosure statement hearing. | 2.3 | 1,219.00 |
| 12/21/10 | GP | ANGELICH | Attend and present disclosure statement and receive Bankruptcy Court approval. | .4 | 212.00 |
| 12/21/10 | GP | ANGELICH | Revise Disclosure Statement Order and all exhibits for finalizing and submission to Chambers. | 2.3 | 1,219.00 |
| 12/21/10 | AK | CAMPBELL | Draft email summarizing motion to aprove disclosure statement to Committee. | .3 | 102.00 |
| 12/21/10 | GV | UTLIK | Quick legal research re 11th circuit standards on approval of third party releases and injunction in a plan. | .4 | 128.00 |
| 12/21/10 | GV | UTLIK | Review and revise disclosure statement order. | .2 | 64.00 |
| 12/21/10 | GV | UTLIK | Review and revise exhibits 2-9 to motion, preparation of redline and submit to parties for final review and comment. | 2.4 | 768.00 |
| 12/21/10 | GV | UTLIK | Review and revise plan, disclosure statement and disclosure statement order; preparation of redlines for same and submit to parties for final review and comment. | 2.3 | 736.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1294270
  18 JANUARY 2011                               Page   16

| Date | | | Description | | |
|---|---|---|---|---|---|
| 12/21/10 | GV | UTLIK | Communications with George Angelich with respect to preparations for hearing on approval of committee's disclosure statement. | .6 | 192.00 |
| 12/22/10 | GV | UTLIK | Review and revise exhibits to address SEC additional issues. | .4 | 128.00 |
| 12/22/10 | GV | UTLIK | Review and finalize all documents for filing and forward to Glenn Moses for filing. | .6 | 192.00 |
| 12/22/10 | GV | UTLIK | Communications with Glenn Moses re service of solicitation package. | .2 | 64.00 |
| 12/23/10 | GV | UTLIK | Conference call with George Angelich, Glenn Moses and Heather Harmon re service of documents, objections to certain claims and further strategy. | .6 | 192.00 |
| 12/23/10 | GP | ANGELICH | Confer with Glenn Moses re service of documents and solicitation package. | .6 | 318.00 |
| 12/27/10 | GP | ANGELICH | Follow-up regarding plan service issues. | .2 | 106.00 |
| 12/27/10 | GV | UTLIK | Review docket re missing order approving disclosure statement and prepare email to Glenn Moses re status of the order approving the disclosure statement. | .1 | 32.00 |
| 12/27/10 | AK | CAMPBELL | Correspondence with G. Angelich regarding Rule 2004 examination. | .1 | 34.00 |
| 12/28/10 | GV | UTLIK | Review court docket whether the order approving the disclosure statement has been entered. | .1 | 32.00 |
| 12/29/10 | GP | ANGELICH | Review Disclosure Statement Order entered by Court. | .2 | 106.00 |
| 12/29/10 | AK | CAMPBELL | Review order approving disclosure statement and calendar dates set therein. | .4 | 136.00 |

                                                                     - - - - - - - - - - - - -

                          CURRENT FEES                             68,334.00

TIMEKEEPER TIME SUMMARY
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | | |
|---|---|---|---|---|
| ANDREW I. SILFEN | 2.9 | at | $810.00 = | 2,349.00 |
| GEORGE P. ANGELICH | 49.8 | at | $530.00 = | 26,394.00 |
| ANDREA K. CAMPBELL | 13.8 | at | $340.00 = | 4,692.00 |
| GEORGE V. UTLIK | 105.6 | at | $320.00 = | 33,792.00 |
| LISA INDELICATO | 4.1 | at | $270.00 = | 1,107.00 |
| | - - - - | | | - - - - - - - - - |
| TOTALS | 176.2 | | | 68,334.00 |

                     SUBTOTAL FOR THIS MATTER                $68,334.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
   18 JANUARY 2011                                        Page    17
```

(00017) MATTER NUMBER
RE:    Investigation of Secured Creditor, Equipment Lessors

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/14/10 | AC  UDIN | Meeting with George Angelich and George Utlik to discuss the position that the subordinated bondholders security interests were not perfected for Disclosure Statement. | .3 | 153.00 |
| 12/14/10 | AC  UDIN | Researched whether the subordinated bondholders security interests were not perfected and provided findings to George Utlik for Disclosure Statement. | .4 | 204.00 |

```
                                                              -------------
                        CURRENT FEES                               357.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
        ANDREW C. UDIN          .7    at  $510.00 =     357.00
                               ----                  ---------
               TOTALS           0.7                     357.00

                    SUBTOTAL FOR THIS MATTER               $357.00
```

032113 Protective Products, Inc. - Official Com                Invoice Number 1294270
     18 JANUARY 2011                                            Page    18


     (00019) MATTER NUMBER
     RE:   Chapter 5 Litigation, Collection and Investigation

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

     Date       Timekeeper                                              Hours      Value
     -------    ----------                                              -----      -----
     12/02/10  GV  UTLIK        Begin compiling list of defendants for     .7     224.00
                               post-confirmation jurisdiction.
     12/02/10  GV  UTLIK        Begin work on memorandum for creditor       .8     256.00
                               trustee re post-confirmation
                               investigation and outstanding items.
     12/13/10  GP  ANGELICH     Review Ontario complaint and confer         .4     212.00
                               with George Utlik re same.

                                                                    -------------
                          CURRENT FEES                                  692.00


                          TIMEKEEPER TIME SUMMARY
     -----------------------------------------------------------
     GEORGE P. ANGELICH         .4    at  $530.00 =        212.00
     GEORGE V. UTLIK           1.5    at  $320.00 =        480.00
                               ----                    ---------
            TOTALS             1.9                        692.00

                          SUBTOTAL FOR THIS MATTER                   $692.00

032113 Protective Products, Inc. - Official Com
  18 JANUARY 2011

Invoice Number 1294270
Page    19


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 12/02/10 | GV | UTLIK | Consider issues re preparation and filing of final fee application. | .3 | 96.00 |
| 12/02/10 | AK | CAMPBELL | Research items necessary for final fee application; correspondence with G. Angelich and E. Rodriguez re: the same; review compensation procedures. | 1.3 | 442.00 |
| 12/03/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding status of billing. | .1 | 27.00 |
| 12/08/10 | AK | CAMPBELL | Follow up with G. Angelich regarding November fees. | .1 | 34.00 |
| 12/10/10 | AK | CAMPBELL | Correspondence with G. Moses and G. Angelich regarding November fees. | .1 | 34.00 |
| 12/13/10 | AK | CAMPBELL | Correspondence related to November invoice. | .1 | 34.00 |
| 12/20/10 | AK | CAMPBELL | Email to Committee chair regarding Arent Fox November fees. | .1 | 34.00 |
| 12/24/10 | GP | ANGELICH | Confer and coordinate re fee application deadlines and CRG fee application. | .6 | 318.00 |
| 12/29/10 | AK | CAMPBELL | Email to local counsel regarding final and interim fee application deadlines; correspond with G. Angelich regarding the same. | .2 | 68.00 |

CURRENT FEES

1,087.00


TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| GEORGE P. ANGELICH | .6 | at $530.00 = | 318.00 |
| ANDREA K. CAMPBELL | 1.9 | at $340.00 = | 646.00 |
| GEORGE V. UTLIK | .3 | at $320.00 = | 96.00 |
| LISA INDELICATO | .1 | at $270.00 = | 27.00 |
| TOTALS | 2.9 | | 1,087.00 |

SUBTOTAL FOR THIS MATTER                    $1,087.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1294270
   18 JANUARY 2011                                                  Page      20


                    SUMMARY OF CHARGES
                    ------------------


               TOTAL FOR: PHONE CHARGES                  21.31
               TOTAL FOR: DUPLICATING SUMMARY           184.00
               TOTAL FOR: OTHER DATABASE SEARCH          27.77
               TOTAL FOR: DOCUMENT IMAGING                8.10
               TOTAL FOR: TAXICABS                      197.28

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1294270
    18 JANUARY 2011                                       Page     21
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 2.90 | 810.00 | 2,349.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 52.60 | 530.00 | 27,878.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | .70 | 510.00 | 357.00 |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 16.90 | 340.00 | 5,746.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 110.20 | 320.00 | 35,264.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 4.20 | 270.00 | 1,134.00 |
| | | 187.50 | | 72,728.00 |

Blended Rate: 387.88

```
BF:              Banking and Finance
BR:              Bankruptcy and Reorganization
CORP:            Corporate
EMPL:            Employment Law
HEALTH:          Health Law
INTL:            International Law
LDR:             Litigation Dispute Resolution
RE:              Real Estate
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1294270
    18 JANUARY 2011                                                 Page     22


                           CURRENT CHARGES FOR ALL MATTERS                        438.46

                           CURRENT FEES FOR ALL MATTERS                        72,728.00

                           TOTAL AMOUNT OF THIS INVOICE                       $73,166.46

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1294270
Creditors                                                        Invoice Date   01/18/11
                                                                 Client Number  032113
```

------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
        TOTAL AMOUNT OF THIS INVOICE                 $73,166.46
```

```
PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672


WIRING INSTRUCTIONS (if applicable):


    Bank:                PNC BANK
    Address:             800 Connecticut Avenue NW
                         Washington, DC 20006
    ABA#:                031000053
    SWIFT CODE:          PNCCUS33 (for international use)
    Account #:           5559763933
    Beneficiary Name:    Arent Fox LLP
    Beneficiary Address: 1050 Connecticut Ave., NW
                         Washington, DC 20036

        Please reference the following:
                        Client #       032113
                        Client Name    Protective Products, Inc. - Official Committee of U
                        Invoice Number 1294270
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1297724
Creditors                                                        Invoice Date   02/02/11
                                                                 Client Number  032113

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

--------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2011

| Code | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 2,148.02 |
| 00002 | Case Management and Operating Reports | .10 | 55.00 |
| 00006 | Claims Administration and Objections | .80 | 284.00 |
| 00007 | Miscellaneous Motions and Objections | 8.90 | 3,705.50 |
| 00008 | Committee and Debtor Communications, Conference | 3.00 | 1,375.50 |
| 00009 | Adversary Proceedings | 1.10 | 449.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 4.20 | 1,881.00 |
| 00022 | Fee Applications | 8.40 | 3,412.50 |
| | | ------------ | ------------ |
| Totals | | 26.50 | 13,310.52 |

032113 Protective Products, Inc. - Official Com                   Invoice Number 1297724
       2 FEBRUARY 2011                                                     Page      2


   (00000) MATTER NUMBER
   RE:   General

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011


   FOR CHARGES:
       11/19/10   PHONE CHARGES                                        7.68

                  **TOTAL FOR: PHONE CHARGES**                         **7.68**

       01/31/11   DUPLICATING SUMMARY User Jonathan                    56.40
                  Parsons copied 282 on 01/31/2011 at
                  12:06 hrs
       01/31/11   DUPLICATING SUMMARY User Jonathan                    35.00
                  Parsons copied 175 on 01/31/2011 at
                  11:59 hrs
       01/31/11   DUPLICATING SUMMARY User Jonathan                     0.20
                  Parsons copied 1 on 01/31/2011 at
                  12:57 hrs

                  **TOTAL FOR: DUPLICATING SUMMARY**                  **91.60**

       12/17/10   TAXICABS - CRC MANAGEMENT INC. DEST:                192.78
                  PERRINEVILLE
       12/07/10   TAXICABS - CRC MANAGEMENT INC. DEST:                162.20
                  MONROE
       12/20/10   TAXICABS - CRC MANAGEMENT INC. DEST:                210.83
                  PERRINEVILLE
       12/19/10   TAXICABS - CRC MANAGEMENT INC. DEST:                183.40
                  PERRINEVILLE
       12/17/10   TAXICABS - CRC MANAGEMENT INC. DEST:                176.66
                  PERRINEVILLE
       12/20/10   TAXICABS - GEORGE ANGELICH                          109.55
                  PARKING/TAXI:TRAVEL DEST: PPA
                  HEARING-FT LAUDERDALE
       11/16/10   TAXICABS - CRC MANAGEMENT INC. DEST:                182.38
                  PERRINEVILLE, NJ

                  **TOTAL FOR: TAXICABS**                          **1,217.80**

       12/18/10   MEALS - GEORGE ANGELICH PPA DINNER                   87.63
       12/19/10   MEALS - GEORGE ANGELICH PPA DINNER                   30.40

                  **TOTAL FOR: MEALS**                              **118.03**

       12/20/10   OUT-OF-TOWN TRANSPORTATION - GEORGE                 492.40
                  ANGELICH JETBLUE:TRAVEL DEST: PPA
                  HEARING:FT LAUDERDALE

032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
      2 FEBRUARY 2011                                         Page     3


                    **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**     **492.40**

      12/20/10   OUT OF TOWN LODGING - GEORGE ANGELICH          154.29
                 RIVERSIDE HOTEL:TRAVEL DEST: PPA
                 HEARING-FT LAUDERDALE

                    **TOTAL FOR: OUT OF TOWN LODGING**          **154.29**

      12/20/10   OUT-OF-TOWN MEALS - GEORGE ANGELICH             66.22
                 MEALS:TRAVEL DEST:PPA HEARING:FT
                 LAUDERDALE

                    **TOTAL FOR: OUT-OF-TOWN MEALS**            **66.22**

                                                           --------------
                  CURRENT CHARGES                              2,148.02

                  SUBTOTAL FOR THIS MATTER                    $2,148.02

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
       2 FEBRUARY 2011                                         Page      4
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

```
Date       Timekeeper                                               Hours      Value
-------    ----------                                               -----      -----
01/31/11  GP  ANGELICH        Correspond with Frank Jaumot re: tax    .1       55.00
                              claims.

                                                                   -------------
                 CURRENT FEES                                           55.00
```

```
                 TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------------
        GEORGE P. ANGELICH        .1    at  $550.00 =        55.00
                                 ----                     ---------
                 TOTALS          0.1                         55.00

                 SUBTOTAL FOR THIS MATTER                      $55.00
```

032113 Protective Products, Inc. - Official Com                 Invoice Number 1297724
     2 FEBRUARY 2011                                                    Page      5


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/03/11 | GV  UTLIK | Review of correspondence from Heather Harmon re claims objection, including list of issues and questions for follow up and communications with George Angelich re same. | .4 | 142.00 |
| 01/04/11 | GV  UTLIK | Communications with Glenn Moses re claims objection, including objection to California tax claim. | .2 | 71.00 |
| 01/04/11 | GV  UTLIK | Telephone conference with Heather Harmon re omnibus objection and outstanding issues and questions. | .2 | 71.00 |

                                                              -------------
                          CURRENT FEES                           284.00


                     TIMEKEEPER TIME SUMMARY
          ------------------------------------------------------------
GEORGE V. UTLIK           .8    at  $355.00 =        284.00
                         ----                      ---------
         TOTALS          0.8                          284.00

                     SUBTOTAL FOR THIS MATTER              $284.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1297724
2 FEBRUARY 2011                                                    Page      6


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 01/12/11 | GV | UTLIK | Review of draft of 2004 application. | .7 | 248.50 |
| 01/13/11 | GP | ANGELICH | Review correspondence re: claims objection order and review draft 2004 application for Sun investigation records. | .1 | 55.00 |
| 01/24/11 | GV | UTLIK | Return telephone call of shareholder, Shelton Zamet, re status of case and notice he received by mail. | .4 | 142.00 |
| 01/24/11 | GV | UTLIK | Return telephone call to another shareholder re status of case and confirmation notice received by mail. | .1 | 35.50 |
| 01/25/11 | GV | UTLIK | Draft, review and revise request for rule 2004 examination to Protective Products Enterprises, including notice of subpoena, subpoena duces tecum and request for documents with relevant definitions and instructions. | 2.6 | 923.00 |
| 01/26/11 | GV | UTLIK | Review and revise request for Rule 2004 examination to Protective Products Enterprises, including notice of subpoena, subpoenas and requests for documents with applicable definitions and instructions. | .4 | 142.00 |
| 01/27/11 | GV | UTLIK | Revise and finalize first request for production of documents pursuant to Bankruptcy Rule 2004 to Protective Enterprises and communications with George Angelich re same. | .6 | 213.00 |
| 01/27/11 | GP | ANGELICH | Correspond with local counsel re: issues raised by debenture holders counsel. | .7 | 385.00 |
| 01/28/11 | GV | UTLIK | Communications with George Angelich re Rule 2004 examination of PPE. | .1 | 35.50 |
| 01/28/11 | GP | ANGELICH | Follow up with Patrick Nash re: request for FCPA. | .3 | 165.00 |
| 01/28/11 | GP | ANGELICH | Review request from John Archibald and phone call re: request for FCPA. | .2 | 110.00 |
| 01/28/11 | GP | ANGELICH | Review and mark up 2004 document request of Sun | .4 | 220.00 |
| 01/28/11 | GP | ANGELICH | Review materials produced by Debtors in connection with Gabon transaction. | .6 | 330.00 |
| 01/31/11 | GV | UTLIK | Office conference with George Angelich re pending project and further strategy moving forward. | .3 | 106.50 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1297724
   2 FEBRUARY 2011                                                  Page      7

| | | | | | |
|---|---|---|---|---|---|
| 01/31/11 | GV | UTLIK | Review of debtors' responses to committee's document request re Gabon contract and related transactions. | .9 | 319.50 |
| 01/31/11 | GP | ANGELICH | Call to Pat Nash re: discovery to be served on Sun re: FCPA compliance. | .1 | 55.00 |
| 01/31/11 | GP | ANGELICH | Phone call with Pat Nash re: discovery to be served on Sun re: FCPA compliance. | .1 | 55.00 |
| 01/31/11 | GP | ANGELICH | Correspond with Pat Nash re:discovery to be served on Sun re: FCPA compliance | .3 | 165.00 |

                                                                 -------------
                        CURRENT FEES                                3,705.50


                 TIMEKEEPER TIME SUMMARY
         ------------------------------------------------------
         GEORGE P. ANGELICH      2.8   at  $550.00 =    1,540.00
         GEORGE V. UTLIK         6.1   at  $355.00 =    2,165.50
                                 ----                  ---------
                 TOTALS          8.9                    3,705.50

                        SUBTOTAL FOR THIS MATTER              $3,705.50

032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
       2 FEBRUARY 2011                                          Page        8


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/03/11 | GP  ANGELICH | Outline for Glenn Moses need to communicate to client re: claims objection. | .2 | 110.00 |
| 01/18/11 | GV  UTLIK | Communications with Ken Welt re upcoming telephone conference with committee. | .2 | 71.00 |
| 01/24/11 | GP  ANGELICH | Prepare and revise email update to Committee and provide status update. | .8 | 440.00 |
| 01/24/11 | GV  UTLIK | Review and revise e-mail to committee with case update and request for telephone conference. | .3 | 106.50 |
| 01/27/11 | AK  CAMPBELL | Summarize disclosure statement order for Committee. | .9 | 337.50 |
| 01/31/11 | GP  ANGELICH | Email Committee agenda for issues on Committee conference call scheduled for Feb 1 | .4 | 220.00 |
| 01/31/11 | GP  ANGELICH | Correspond with Ken Walt re: Committee conference call. | .1 | 55.00 |
| 01/31/11 | GV  UTLIK | Office conference with George Angelich re agenda for 02/01/2011 telephone conference with committee. | .1 | 35.50 |

                                                            -------------
                        CURRENT FEES                          1,375.50


                  TIMEKEEPER TIME SUMMARY
--------------------------------------------------------------
GEORGE P. ANGELICH        1.5    at  $550.00 =       825.00
ANDREA K. CAMPBELL         .9    at  $375.00 =       337.50
GEORGE V. UTLIK           .6    at  $355.00 =       213.00
                         ----                    ----------
          TOTALS          3.0                      1,375.50

                  SUBTOTAL FOR THIS MATTER              $1,375.50

032113 Protective Products, Inc. - Official Com                Invoice Number 1297724
        2 FEBRUARY 2011                                              Page      9


(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/11/11 | GV  UTLIK | Communications with Larry Glick re order to show cause why not to dismiss adversary proceeding. | .3 | 106.50 |
| 01/14/11 | GP  ANGELICH | Review draft agreed motion to adjourn prepare by CIBC. | .2 | 110.00 |
| 01/18/11 | GV  UTLIK | Telephone conference with Harris Koroglu re revisions to motion to adjourn hearing on order to show cause. | .2 | 71.00 |
| 01/18/11 | GV  UTLIK | Review of revised motion to adjourn hearing on order to show cause. | .2 | 71.00 |
| 01/18/11 | GV  UTLIK | Preparation of e-mail to Harris Koroglu, Larry Glick re agreed motion to adjourn hearing on order to show cause. | .1 | 35.50 |
| 01/24/11 | GP  ANGELICH | Correspond with Jordi Guso re: status of Ontario action. | .1 | 55.00 |

                                                         -------------
              CURRENT FEES                                  449.00


                  TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH      .3    at  $550.00 =     165.00
GEORGE V. UTLIK         .8    at  $355.00 =     284.00
                       ----                 ---------
        TOTALS         1.1                     449.00

              SUBTOTAL FOR THIS MATTER              $449.00

032113 Protective Products, Inc. - Official Com                     Invoice Number 1297724
2 FEBRUARY 2011                                                     Page      10


(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|------------|--|-------------|-------|-------|
| 01/03/11 | GP | ANGELICH | Confer with Andrea Campbell re: 2004 application for Sun internal investigation and report. | .3 | 165.00 |
| 01/05/11 | GV | UTLIK | Communications with George Angelich re preparation of documents for confirmation. | .3 | 106.50 |
| 01/07/11 | GV | UTLIK | Communications with George Angelich re preparation of documents for confirmation. | .1 | 35.50 |
| 01/12/11 | GV | UTLIK | Preparation of e-mail to Glenn Moses re creditor trust agreement. | .1 | 35.50 |
| 01/13/11 | GV | UTLIK | Review and revise creditor trust agreement. | .6 | 213.00 |
| 01/14/11 | GP | ANGELICH | Confer with Andrew Silfen re: plan status and status of supplemental disclosures. | .2 | 110.00 |
| 01/18/11 | GP | ANGELICH | Request update from Glenn Moses regarding copying of solicitation package and service. | .1 | 55.00 |
| 01/24/11 | GP | ANGELICH | Review received ballots | .1 | 55.00 |
| 01/24/11 | GP | ANGELICH | Follow up phone call to Ken Welt. | .1 | 55.00 |
| 01/28/11 | GP | ANGELICH | Review and mark up drafted creditor trust agreement. | 1.2 | 660.00 |
| 01/31/11 | GV | UTLIK | Office conference with George Angelich re bondholder's grounds for objection to confirmation. | .1 | 35.50 |
| 01/31/11 | GV | UTLIK | Return telephone call to Jim Horby, shareholder, re plan and notices. | .1 | 35.50 |
| 01/31/11 | GV | UTLIK | Review and revise creditor trust agreement in accordance with third amended plan. | .9 | 319.50 |

                                                                   -------------
                       CURRENT FEES                                  1,881.00



                       TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE P. ANGELICH       2.0    at  $550.00 =      1,100.00
GEORGE V. UTLIK          2.2    at  $355.00 =        781.00
                         ----                     ---------
          TOTALS          4.2                      1,881.00

               SUBTOTAL FOR THIS MATTER                      $1,881.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1297724
       2 FEBRUARY 2011                                                    Page     11


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 01/06/11 | AK | CAMPBELL | Draft Third Interim Fee Application. | 1.8 | 675.00 |
| 01/07/11 | AK | CAMPBELL | Draft email to Committee summarizing November professional fee statements. | .4 | 150.00 |
| 01/11/11 | AK | CAMPBELL | Review December monthly statement and update interim fee application accordingly. | .4 | 150.00 |
| 01/11/11 | GP | ANGELICH | Finalize monthly fee request. | .1 | 55.00 |
| 01/14/11 | AK | CAMPBELL | Review monthly fee statements and summarize for Committee. | .5 | 187.50 |
| 01/14/11 | GP | ANGELICH | Review and revise draft Second Interim Fee Application. | .4 | 220.00 |
| 01/18/11 | GP | ANGELICH | Finalize interim fee request. | .1 | 55.00 |
| 01/25/11 | AK | CAMPBELL | Telephone call with G. Angelich regarding case status and outstanding to-do, including final fee application. | .4 | 150.00 |
| 01/26/11 | AK | CAMPBELL | Review interim fee applications in preparation for drafting final. | .4 | 150.00 |
| 01/27/11 | AK | CAMPBELL | Continue to draft final fee application. | .9 | 337.50 |
| 01/31/11 | AK | CAMPBELL | Draft PPA final fee application. | 2.1 | 787.50 |
| 01/31/11 | GP | ANGELICH | Draft, edit and revise final fee application. | .9 | 495.00 |

                                                              -------------
                    CURRENT FEES                                3,412.50


                         TIMEKEEPER TIME SUMMARY
-------------------------------------------------------------
GEORGE P. ANGELICH        1.5   at  $550.00 =       825.00
ANDREA K. CAMPBELL        6.9   at  $375.00 =     2,587.50
                          ----                    ---------
          TOTALS          8.4                     3,412.50

                    SUBTOTAL FOR THIS MATTER              $3,412.50

032113 Protective Products, Inc. - Official Com                     Invoice Number 1297724
  2 FEBRUARY 2011                                                         Page     12


              SUMMARY OF CHARGES
              ------------------


        TOTAL FOR: PHONE CHARGES                       7.68
        TOTAL FOR: DUPLICATING SUMMARY                91.60
        TOTAL FOR: TAXICABS                        1,217.80
        TOTAL FOR: MEALS                             118.03
        TOTAL FOR: OUT-OF-TOWN TRANSPORTATION        492.40
        TOTAL FOR: OUT OF TOWN LODGING               154.29
        TOTAL FOR: OUT-OF-TOWN MEALS                  66.22

032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
     2 FEBRUARY 2011                                     Page     13

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 8.20 | 550.00 | 4,510.00 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 7.80 | 375.00 | 2,925.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 10.50 | 355.00 | 3,727.50 |
| | | **26.50** | | **11,162.50** |

Blended Rate: 421.23


BF:            Banking and Finance
BR:            Bankruptcy and Reorganization
CORP:          Corporate
EMPL:          Employment Law
HEALTH:        Health Law
INTL:          International Law
LDR:           Litigation Dispute Resolution
RE:            Real Estate

032113 Protective Products, Inc. - Official Com      Invoice Number 1297724
   2 FEBRUARY 2011                                         Page    14

CURRENT CHARGES FOR ALL MATTERS       2,148.02

CURRENT FEES FOR ALL MATTERS       11,162.50

TOTAL AMOUNT OF THIS INVOICE     $13,310.52

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured      Invoice Number  1297724
Creditors                                                        Invoice Date    02/02/11
                                                                 Client Number   032113

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$13,310.52**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

             Arent Fox LLP
             P.O. Box 644672
             Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

Bank:                PNC BANK
Address:             800 Connecticut Avenue NW
                     Washington, DC 20006
ABA#:                031000053
SWIFT CODE:          PNCCUS33 (for international use)
Account #:           5559763933
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

     Please reference the following:
                     Client #        032113
                     Client Name     Protective Products, Inc. - Official Committee of U
                     Invoice Number  1297724

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.