**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[1]                    Case No. 10-10711-BKC-JKO
                                                    Chapter 11 Cases
                Debtors.                            (Jointly Administered)
_____/

**SUMMARY OF FOURTH INTERIM FEE**
**APPLICATION OF ARENT FOX LLP AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | | |
|---|---|---|
| 1. | Name of Applicant | Arent Fox LLP |
| 2. | Role of Applicant | Counsel to the Official Committee of Unsecured Creditors |
| 3. | Name of Certifying Professional | George P. Angelich, Esq. |
| 4. | Date Case Filed | January 13, 2010 |
| 5. | Date of Application for Employment | February 8, 2010 |
| 6. | Date of Order Approving Employment | February 22, 2010 *nunc pro tunc* to January 28, 2010 |
| 7. | If Debtors' Counsel, Date of Disclosure of Compensation Form | N/A |
| 8. | Date of this Application | May 10, 2011 |
| 9. | Date of Services Covered | January 1, 2011 through April 30, 2011 |
| 10. | If Case is Chapter 7, Amount Trustee has On Hand | N/A |

**Fees**

| | | |
|---|---|---|
| 11. | Total Fees Requested for this Period: (From Exhibit A) | $205,923.00 |
| 12. | Balance Remaining in Fee Retainer Account, Not Yet Awarded | $0.00 |
| 13. | Fees Paid or Advanced for this Period, by Other Sources | $0.00 |
| 14. | **Net Amount of Fees Requested for this Period** | **$205,923.00** |

**Expenses**

| | | |
|---|---|---|
| 15. | Total Expense Reimbursement Requested for this Period (From Exhibit C) | $8,828.04 |

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.
GENBUS/802716.2

| 16. | Balance Remaining in Expense Retainer Account, Not Yet Rewarded | $0.00 |
|---|---|---|
| 17. | Expenses Paid or Advanced for this Period, by Other Sources | $0.00 |
| **18.** | **Net Amount of Expense Reimbursements Requested for this Period** | **$8,828.04** |

| 19. | Gross Award Requested for this Period (#11 + #15) | $214,751.04 |

| **20.** | **Net Award Requested for this Period (#14 + #18)** | **$214,751.04** |

| 21. | If Final Fee Application, Amounts of Net Awards Requested in Interim Applications but Not Previously Awarded (Total From History of Fees And Expenses, following pages) | N/A |

| 22. | Final Fee and Expense Reward Requested (#20 + #21) | $214,751.04 |

### History of Fees and Expenses

1.  Dates, Sources and Amounts of Retainers Received:  N/A
2.  Dates, Sources and Amounts of Third Party Payments Received: N/A
3.  Prior Fee and Expense Rewards[2]:

| FILING DATE & DOCKET NO. | PERIOD COVERED | TOTAL FEES REQUESTED | TOTAL EXPENSES REQUESTED |
|---|---|---|---|
| First Interim Fee Application May 14, 2010 Docket No. 227 | January 28, 2010 - April 30, 2010 | $378,848.00 | $5,241.83 |
| Second Interim Fee Application September 10, 2010 Docket No. 296 | May 1, 2010 – August 31, 2010 | $200,183.00 | $1,122.66 |
| Third Interim Fee Application January 19, 2011 Docket No. 393 | September1, 2010 – December 31, 2010 | $193,076.00 | $1,339.90 |
| **Total** | **N/A** | **$772,107.00** | **$7,704.39** |

[2] On February 2, 2011, pursuant to deadline established in the Court's *Order Granting Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order (I) Approving the Committee's Disclosure Statement under 11 U.S.C. §1125 in Support of the Plan of Liquidation; (II) Establishing Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Notices, and Solicitation Letter; and (IV) Setting Deadlines and Scheduling Hearings* [Docket No. 373], Arent Fox filed a Final Fee Application for the period of January 28, 2010 through January 31, 2011 [Docket No. 407].  The hearing on the Final Fee Application was continued and has not been rescheduled.

**Certification**

1.      I have been designated by Arent Fox LLP (the "Arent Fox" or "Applicant") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read Arent Fox's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and expenses fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described in Exhibit 2, the Applicant is seeking reimbursement in accordance with the Applicant's customary rates in cases of this nature.

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The trustee (if any), the examiner (if any), the chairperson of each official committee (if any), the Debtors, the US Trustee, and their respective counsels, will be mailed, simultaneously with the filing of the Application with this Court, a complete copy of the Application (including all relevant exhibits).

7.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.


Dated:    New York, New York
          May 10, 2011

ARENT FOX LLP
Counsel for the Official Committee of
Unsecured Creditors
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-3900
Facsimile:  (212) 484-3990

By: */s/ George P. Angelich*
    George P. Angelich
      angelich.george@arentfox.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[3]                         Case No. 10-10711-BKC-JKO
                                                          Chapter 11 Cases
            Debtors.                                      (Jointly Administered)
_____/

**FOURTH INTERIM FEE**
**APPLICATION OF ARENT FOX LLP AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

       Pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§

101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Local Rule 2016-1, the Guidelines for Fee Applications for

Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines"), and this

Court's Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and

Interim Compensation and Reimbursement of Expense for Professionals (the "Professional

Compensation Order"), Arent Fox LLP ("Arent Fox") hereby files its Fourth Interim Application

for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as

Co-Counsel to the Official Committee (the "Committee") of Unsecured Creditors of PPOA

Holding, Inc., *et al.* (collectively, "the Debtors") for the Period from January 1, 2011 through

April 30, 2011 (the "Application"). By this Application, Arent Fox seeks interim allowance of

**$205,923.00** for compensation and **$8,828.04** for reimbursement of actual and necessary

---

[3] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis:
(i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America
(8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI
International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective
Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn.
Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

expenses for a total of **$214,751.04** for the period from January 1, 2011 through and including April 30, 2011 (the "Compensation Period").  In support of this Application, Arent Fox respectfully represents as follows:

### Background

1.      On January 13, 2010, each of the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "Court").  The Debtors remain in possession of their assets as debtors in possession pursuant to Section 1107 and 1108 of the Bankruptcy Code.

2.      On January 27, 2010, the Office of the United States Trustee (the "US Trustee") appointed the Committee.  *See* Docket No. 82.

3.      On January 28, 2010, at a meeting during which a majority of the Committee members attended, the Committee elected to retain Arent Fox as counsel, subject to approval by this Court.  On February 22, 2010, the Court approved the retention of Arent Fox as counsel to the Committee *nunc pro tunc* to January 28, 2010 [D.E. No. 139].  Genovese, Joblove and Battista, P.A. was retained as co-counsel to the Committee.

### Monthly Fee Statements

4.      Pursuant to the Professional Compensation Order, Arent Fox has been submitting monthly invoices to the Debtors and their counsel, Canadian Imperial Bank of Commerce ("CIBC") and their counsel, and the US Trustee, requesting payment of fees and expenses incurred for the preceding month.

5.       On April 26, 2011, the Debtors objected in writing to the Arent Fox's monthly statements for February 2011 and March 2011, which monthly statements totaled $189,716.03 for

fees and expenses, and declined to pay 80% of the fees pursuant to the Professional

Compensation Order.  The Debtors paid Arent Fox $39,000 for those periods.

6.      As of the date of this Application, Arent Fox has received payment, on an interim

basis, of $674,397.56.

7.      On February 8, 2011, Arent Fox filed its Final Fee Application, and no objection

has been received with respect to it, other than by another professional in these cases, Bayshore

Partners LLC [D.E. No. 442].  However, the Hearing on Final Fee Applications, which had been

scheduled to take place on March 1, 2011, pursuant to the Court's *Corrected Order Granting*

*Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order (I)*

*Approving the Committee's Disclosure Statement Under 11 U.S.C. § 1125 in Support of the Plan*

*of Liquidation; (II) Establishing Solicitation and Voting Procedures; (III) Approving Forms of*

*Ballots, Notices and Solicitation Letter; and (IV) Setting Deadlines and Scheduling Hearings*

[D.E. No. 381], was adjourned pending resolution of Bayshore Administrative Expense

Application and Bayshore Motion Conditioning All Plan Distributions, as defined below.

**Interim Application**

8.      As reflected below, Arent Fox has devoted time and resources to its

representation of the Committee.  Arent Fox seeks compensation only for services rendered and

expenses incurred in connection with the performance of duties required by the Bankruptcy Code

or pursuant to Orders of this Court, and only at the direction of the Committee.

9.      Four exhibits are attached to this Application.  **Exhibit A** is the Summary of

Professional and Paralegal Time.  **Exhibit B** is the Summary of Professional Time by Activity

Code.  **Exhibit C** is the Expense Category Summary.  **Exhibit D** is the Detailed Time Records.

**Description of Services Rendered**

10.     During the Compensation Period, Arent Fox engaged in substantive negotiations with the Debtors and other parties in interest, including Bayshore Partners, LLC ("Bayshore") and Frank E. Jaumot, the Debtors' Chief Restructuring Officer (the "CRO"), regarding the various pleadings and applications filed with the Court and advised the Committee on a regular basis with respect to the various matters in connection with these cases, including but not limited to the *First Interim Application of Bayshore Partners, LLC for Approval and Allowance of Payment of Indemnification Fees and Costs Incurred for the Period December 6, 2010 Through and Including February 8, 2011* [D.E. No. 406] (the "Bayshore Administrative Expense Application"); and *Motion for an Order Conditioning All Plan Distributions Upon the Prior Allowance and Payment to Bayshore Partners, LLC of Indemnification Fees and Costs* [D.E. No. 406] (the "Bayshore Motion Conditioning All Plan Distributions" and together, the "Indemnity Motions").  In short, Arent Fox performed all necessary professional services, which are described and narrated in detail below, to protect the interests of the Debtors' unsecured creditors and of the Bankruptcy Estates.

11.     During the Compensation Period, Arent Fox, on behalf of the Committee, worked cooperatively with the Debtors and other parties in interest, including Bayshore and the CRO, in attempt to avoid undue litigation and to consensually resolve a multitude of issues to preserve assets of these estates.  When the negotiations, many of which occurred in private, were not successful and required judicial intervention, Arent Fox brought certain matters to the Court's attention.  In addition, the Committee has taken the lead in investigating several key issues concerning potential indemnification of Bayshore and the CRO, providing the essential defense of the estates against alleged administrative expense claims asserted by Bayshore and the CRO,

and protecting the Debtors' liquidation pursuant to the Committee's proposed plan of liquidation.

12.    The services rendered by Arent Fox during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on **Exhibit D**.  The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in **Exhibits A and B**.

A.    Case Management and Operating Reports (02)

Fees:    $276.00          Total Hours:    0.7

This category includes reviewing and analyzing the Debtors' monthly operating reports and other miscellaneous administrative items.  In addition, this category includes time spent reviewing scheduling orders and discussing general case status.

B.    Claims Administration and Objections (06)

Fees:    $130,231.00          Total Hours:    280.9

This category includes the review of the claims asserted against the Debtors and drafting and filing omnibus objections to certain claims as appropriate and in furtherance of confirmation of the Committee's proposed plan of liquidation.  Further, Arent Fox spent time negotiating settlements of certain omnibus claims with claimholders and memorializing such settlements.

This category further involves an investigation into the nature and validity the applications for indemnification claims submitted by Bayshore and the CRO, performing factual and legal research related to the claims for indemnification, and drafting the opposition and sur-reply regarding the same.  It further involves attendance and argument at the Court hearing on the indemnification claims, and negotiations and drafting in furtherance of a potential settlement

of the indemnification claims.

Finally, this category includes time investigating and researching the Canadian securities class action related to the Debtors, and time spent negotiating a temporary restraining order and other strategy items with the Debtors and their counsel.

        C.        Miscellaneous Motions and Objections (07)

            Fees:  $9,258.50        Total Hours:  20.6

Arent Fox reviewed all motions, responses, and proposed settlements filed by the Debtors and other parties in interest in these cases, and often provided summaries of such motions to the Committee.  This category also includes time spent strategizing, drafting and filing certain items on behalf of the Committee, including but not limited to motions for discovery and Bankruptcy Rule 2004 examinations.  Where necessary, and in accordance with the Committee's direction, Arent Fox negotiated to the agreed-to terms with the Debtors' counsel.  This category also includes preparation for and attendance at required hearings not otherwise covered by another matter number.

        D.        Committee and Debtor Communications, Conference (08)

            Fees:  $7,718.00        Total Hours:  17.3

The Committee and Arent Fox conducted conference calls as necessary to discuss relevant issues and decide upon strategy and courses of action with regard to the various motions and other issues in these cases.  Arent Fox also drafted several email updates to the Committee to describe recent filings in the case, summarize the results of hearings, or educate the Committee on other issues or general case status.  Arent Fox also fielded numerous telephone calls and emails from the Committee members regarding various pending matters and issues.  Finally, Arent Fox has worked cooperatively with the Debtors throughout these cases, and corresponded regularly with the Debtors' counsel and the CRO on a multitude of issues, including, but not

limited to, the terms of the Committee's proposed plan of liquidation and the Canadian class

action settlement action.

             E.        Adversary Proceedings (09)

                    Fees:   $5,037.00        Total Hours:  9.9

This category includes time spent reviewing documents and analyzing issues related to

the class action complaint filed by the Debtor's shareholders in Ontario, Canada against the

Debtors' former directors and officers and following up on matters related to the adversary

proceeding commenced by CIBC against the Debtors and the Committee.

             F.        Plan and Disclosure Statement Matters and Solicitation (11)

                    Fees:   $34,233.00      Total Hours:  83.1

This category includes Arent Fox's continued efforts to confirm its proposed plan of

liquidation, including the solicitation of votes on the plan, the review of tabulation of ballots, and

the investigation into avoidance actions and claims.  It further includes the drafting of certain

plan related documents, including a creditor trust agreement and plan supplement.  It also

includes preparation for confirmation, review and analysis of objections filed to the disclosure

statement and the plan, as well as the application for indemnification filed by the CRO and the

Indemnity Motions filed by Bayshore, as they relate to the Committee's proposed plan of

liquidation.

             G.        Real Estate and Leasing and Executory Contracts (14)

                    Fees:   $646.00         Total Hours:  1.6

This category includes discussions and strategy with regard to certain confidentiality

agreements sought by Protective Products Enterprises, Inc., and the potential sale of the same.

H.        Chapter 5 Litigation, Collection and Investigation (19)

Fees:    $487.50            Total Hours:   1.3

This category includes time spent reviewing potential preference claims and defendants in connection with these cases.

I.        Fee Applications (22)

Fees:    $18,036.00         Total Hours    44.8

This category includes time spent preparing Arent Fox's Third and Fourth Interim Fee Applications, and Final Fee Application.  It also includes time spent preparing Arent Fox's monthly statements, and reviewing the monthly statements and fee applications of other professionals in these cases and drafting objections as necessary.

**Legal Standard**

13.    All of the service discussed above and the fees requested herein are reasonable, necessary and substantially beneficial to the Debtors' estates within the meaning of 11 U.S.C. §330(a) and the criteria set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

14.    The Time and Labor Required.  Arent Fox professionals have devoted 460.2 hours of time in the representation of the Committee during the period covered by this Application.  The services rendered were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the tasks and legal issues which have arisen with respect to these cases.  The foregoing summary, together with the exhibits attached hereto, details the time, nature and extent of the professional services provided by Arent Fox to the Committee.

15.    <u>The Novelty and Difficulty of the Questions Presented</u>.  Many of the legal issues arising in the representation of the Committee were complex, and required review of sophisticated documents and correspondence, as well as the skilled application of knowledge of bankruptcy and other commercial law.

16.    <u>The Skill Requisite to Perform Legal Services Properly</u>.  In order to properly perform the services rendered to the Committee, Arent Fox was required to draw upon substantial legal knowledge in a variety of areas of law, including corporate law, government contracts, litigation, employment law, directors & officers litigation and bankruptcy law.  In circumstances where the expertise and judgment of an attorney were not required, responsibilities were designated to paralegals.

17.    <u>Preclusion from Other Employment by Attorney Due to Acceptance of Case</u>.  Arent Fox is aware of no other specific employment which was precluded as a result of its accepting this case, but had Arent Fox not accepted this employment, time spent in this case would have been spent on other matters in which, in most instances, monthly billing statements would have been paid in full on a timely basis.

18.    <u>The Customary Fee</u>.  The rates charged by the participating attorneys and paralegals are will within the range charged by professionals of similar skill and reputation.  Arent Fox submits that the overall blended billable rate of $447.46 per hour for the professionals who rendered services during the period covered by the Application compares favorably with rates customarily charged for similar services.

19.    <u>Whether the Fee is Fixed or Contingent</u>.  Arent Fox's compensation in this matter is subject to approval of the Court, and also the resources of the bankruptcy estates, and therefore contingent.  The Court should consider this factor, which weighs in favor of a fee award in the amount requested.

GENBUS/802716.2

20.     <u>Time Limitations Imposed by the Client or Other Circumstances</u>.  The circumstances of this cases imposed serious time restraints on Arent Fox due to the necessity for quick resolution and negotiating on a variety of issues.

21.     <u>The Undesirability of the Case</u>.  Arent Fox does not generally find it undesirable to represent the Committee in these cases.  Arent Fox is, indeed, privileged to appear before the Court in this case and represent the interests of the Committee and its constituents.

22.     <u>Nature and Length of Professional Relationship with Client</u>.  Because the Committee is a statutorily created entity, and appointed for the purposes of these cases, Arent Fox had no prior relationship with the Committee.  Arent Fox has various connections to certain unsecured creditors, wholly unrelated to these cases, which were outlined in detail in Arent Fox's retention documents previously filed with this Court.

23.     <u>Awards in Similar Cases</u>.  The amount requested by Arent Fox in these cases is reasonable in terms of awards in cases of similar complexity and size.  Considering the results obtained and the complexity and number of issues addressed during the period this Application covers, the award is appropriate and fair.

24.     Arent Fox has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Arent Fox and any other person other than the partners of Arent Fox for the sharing of compensation to be received for services rendered in these cases.

**[REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK]**

WHEREFORE, Arent Fox respectfully requests the Court to enter an order (i) granting this Application; (b) allowing and awarding interim compensation in the amount of $205,923.00 as compensation for services rendered and $8,828.04 as reimbursement for actual and necessary expenses incurred during the period from January 1, 2011 to April 30, 2011; (c) authorizing and directing the Debtors to pay the sum of $214,751.04, less amounts already received pursuant to the Professional Compensation Order; and (d) granting such other and further relief as this Court deems just and appropriate.

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF PROTECTIVE PRODUCTS OF AMERICA, INC., *et al.*

Dated:   New York, New York
         May 11, 2011

Counsel for the Official Committee of
   Unsecured Creditors

George P. Angelich (*pro hac vice*)
ARENT FOX LLP
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-3900
Facsimile:  (212) 484-3990
angelich.george@arentfox.com

and

Co-Counsel for the Official Committee of
   Unsecured Creditors

GENOVESE JOBLOVE & BATTISTA, P.A.
100 Southeast 2nd Street, 44th Floor
Miami, Florida 33131
Telephone: (305) 349-2300
Facsimile: (305) 349-2310

/s/ Glenn D. Moses
   Glenn D. Moses, Esq.
   gmoses@gjb-law.com
   Fla. Bar No. 174556

## CERTIFICATE OF SERVICE

I HEREBY certify that a true and correct copy of the foregoing was sent via electronic mail and/or first-class, U.S. Mail this 11th day of May, 2011 to all parties on the attached service list.

/s/     Glenn D. Moses
Glenn D. Moses

## Service List

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn. Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL 33130
Attn: Ariel Rodriguez, Esq.

**Exhibit A**

Summary of Professional and Paraprofessional Time for the period January 1, 2011 through
April 30, 2011:

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Andrew I. Silfen | Partner<br>NJ - 1986<br>NY - 1987 | 1.7 | $830 | $1,411.00 |
| Timothy F. Brown | Partner<br>DC – 1982<br>VA - 1990 | 71.5 | $660 | $47,190.00 |
| George P. Angelich | Partner<br>PA – 2000<br>DC - 2003<br>NY - 2005 | 107.1 | $550 | $58,905.00 |
| Andrea Campbell | Associate<br>FL – 2008<br>DC, VA - 2009 | 37.5 | $375 | $14,062.50 |
| George Utlik | Associate<br>NY, NJ - 2008 | 206.5 | $355 | $73,272.00 |
| Beth Brownstein | Associate<br>NY – 2009 | 30.4 | $325 | $9,880.00 |
| Lisa Indelicato | Bankruptcy Specialist | 1.5 | $280 | $420.00 |
| Alayne O'Neill | Litigation Specialist | 1.4 | $260 | $364.00 |
| Rachel Llontop | Project Assistant | 2.7 | $155 | $418.5 |
| **Totals:** | | **460.2** | | **$205,923.00** |

The blended hourly rate for all services during the Statement Period is $447.46 per hour.[1]

---

[1]   The blended hourly billing rate per hour is derived by dividing the total fees of $205,923 by the total hours of 460.2.

GENBUS/802901.1

**Exhibit B**

Summary of Professional Time by Activity Code for the period January 1, 2011 through April 30, 2011:

Matter No. 02 – Case Management and Operating Reports

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.1 | $55.00 |
| Andrea Campbell | Associate | $375 | 0.4 | $150.00 |
| George Utlik | Associate | $355 | 0.2 | $71.00 |
| Matter Totals | | | 0.7 | $276.00 |

Matter No. 06 – Claims Administration and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $830 | 0.7 | $581.00 |
| Timothy Brown | Partner | $660 | 66.2 | $43,692.00 |
| George Angelich | Partner | $550 | 55.6 | $30,580.00 |
| Andrea Campbell | Associate | $375 | 2.2 | $825.00 |
| George Utlik | Associate | $355 | 144.6 | $51,333.00 |
| Beth Brownstein | Associate | $325 | 7.5 | $2,437.50 |
| Alayne O'Neill | Paralegal | $260 | 1.4 | $364.00 |
| Rachel Llontop | Paralegal | $155 | 2.7 | $418.00 |
| Matter Totals | | | 280.9 | $130,231.00 |

Matter No. 07 – Miscellaneous Motions and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 10.4 | $5,720.00 |
| George Utlik | Associate | $355 | 9.1 | $3,230.50 |
| Lisa Indelicato | Paralegal | $280 | 1.1 | $308.00 |
| Matter Totals | | | 20.6 | $9,258.50 |

GENBUS/802901.1

Matter No. 08 – Committee and Debtor Communications, Conference Calls and Meetings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 0.5 | $330.00 |
| George Angelich | Partner | $550 | 6.8 | $3,740.00 |
| Andrea Campbell | Associate | $375 | 4.9 | $1,837.50 |
| George Utlik | Associate | $355 | 5.1 | $1,810.50 |
| Matter Totals | | | 17.3 | $7,718.00 |

Matter No. 09 – Adversary Proceedings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 4.8 | $3,168.00 |
| George Angelich | Partner | $550 | 0.3 | $165.00 |
| George Utlik | Associate | $320 | 0.4 | $128.00 |
| Matter Totals | | | 9.9 | $5.037.00 |

Matter No. 11 – Plan and Disclosure Statement Matters and Soliciation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $830 | 1.0 | $830.0 |
| George Angelich | Partner | $550 | 25.1 | $13,805.00 |
| Andrea Campbell | Associate | $375 | 2.5 | $937.50 |
| George Utlik | Associate | $355 | 31.6 | $11,218.00 |
| Beth Brownstein | Associate | $325 | 22.9 | $7,442.50 |
| Matter Totals | | | 83.1 | $34,233.00 |

Matter No. 14 – Real Estate and Leasing and Executory Contracts

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.4 | $220.00 |
| George Utlik | Associate | $355 | 1.2 | $426.00 |
| Matter Totals | | | 1.6 | $646.00 |

Matter No. 19 – Chapter 5 Litigation, Collection, and Investigation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $375 | 1.3 | $487.50 |
| Matter Totals | | | 1.3 | $487.50 |

Matter No. 22 – Fee Applications

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 8.4 | $4,620.00 |
| Andrea Campbell | Associate | $375 | 26.2 | $9,825.00 |
| George Utlik | Associate | $355 | 9.8 | $3,479.00 |
| Lisa Indelicato | Paralegal | $280 | 0.4 | $112.00 |
| Matter Totals | | | 44.8 | $18,036.00 |

EXHIBIT C

| DISBURSEMENTS SUMMARY | |
|---|---|
| Phone | $229.05 |
| Duplicating | $431.20 |
| Taxicabs | $1,723.20 |
| Meals | $192.57 |
| Out of Town Transportation | $2,905.10 |
| Out of Town Lodging | $783.66 |
| Out of Town Meals | $349.11 |
| Westlaw | $1,400.75 |
| Overtime Secretary | $30.00 |
| Document Imaging | $26.25 |
| Messenger Services | $190.91 |
| Professional Services | $153.00 |
| Overnight Delivery | $100.23 |
| Other Database Search | $106.70 |
| Car Rental | $206.31 |
| | |
| **Disbursements Total** | **$8,828.04** |

C-1

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1297724
Creditors                                                       Invoice Date   02/02/11
                                                                Client Number  032113

---------------------------------------------------------------------------------------

Category                                                         Hours           Total
_____

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2011

00000   General                                                    .00       2,148.02
00002   Case Management and Operating Reports                      .10          55.00
00006   Claims Administration and Objections                       .80         284.00
00007   Miscellaneous Motions and Objections                      8.90       3,705.50
00008   Committee and Debtor Communications, Conference           3.00       1,375.50
00009   Adversary Proceedings                                     1.10         449.00
00011   Plan and Disclosure Statement Matters and Solici          4.20       1,881.00
00022   Fee Applications                                          8.40       3,412.50
                                                          ------------    ------------
Totals                                                          26.50      13,310.52
```

**Exhibit D    Detailed Time Records**

```
032113 Protective Products, Inc. - Official Com              Invoice Number 1297724
       2 FEBRUARY 2011                                       Page      2
```

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011


FOR CHARGES:

| | | |
|---|---|---:|
| 11/19/10 | PHONE CHARGES | 7.68 |
| | **TOTAL FOR: PHONE CHARGES** | **7.68** |
| 01/31/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 282 on 01/31/2011 at 12:06 hrs | 56.40 |
| 01/31/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 175 on 01/31/2011 at 11:59 hrs | 35.00 |
| 01/31/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 1 on 01/31/2011 at 12:57 hrs | 0.20 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **91.60** |
| 12/17/10 | TAXICABS - CRC MANAGEMENT INC. DEST: PERRINEVILLE | 192.78 |
| 12/07/10 | TAXICABS - CRC MANAGEMENT INC. DEST: MONROE | 162.20 |
| 12/20/10 | TAXICABS - CRC MANAGEMENT INC. DEST: PERRINEVILLE | 210.83 |
| 12/19/10 | TAXICABS - CRC MANAGEMENT INC. DEST: PERRINEVILLE | 183.40 |
| 12/17/10 | TAXICABS - CRC MANAGEMENT INC. DEST: PERRINEVILLE | 176.66 |
| 12/20/10 | TAXICABS - GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: PPA HEARING-FT LAUDERDALE | 109.55 |
| 11/16/10 | TAXICABS - CRC MANAGEMENT INC. DEST: PERRINEVILLE, NJ | 182.38 |
| | **TOTAL FOR: TAXICABS** | **1,217.80** |
| 12/18/10 | MEALS - GEORGE ANGELICH PPA DINNER | 87.63 |
| 12/19/10 | MEALS - GEORGE ANGELICH PPA DINNER | 30.40 |
| | **TOTAL FOR: MEALS** | **118.03** |
| 12/20/10 | OUT-OF-TOWN TRANSPORTATION - GEORGE ANGELICH JETBLUE:TRAVEL DEST: PPA HEARING:FT LAUDERDALE | 492.40 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1297724
      2 FEBRUARY 2011                                              Page      3

               **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION    492.40**

      12/20/10  OUT OF TOWN LODGING - GEORGE ANGELICH             154.29
                RIVERSIDE HOTEL:TRAVEL DEST: PPA
                HEARING-FT LAUDERDALE

               **TOTAL FOR: OUT OF TOWN LODGING    154.29**

      12/20/10  OUT-OF-TOWN MEALS - GEORGE ANGELICH               66.22
                MEALS:TRAVEL DEST:PPA HEARING:FT
                LAUDERDALE

               **TOTAL FOR: OUT-OF-TOWN MEALS    66.22**

                                                        --------------
                     CURRENT CHARGES                         2,148.02

                     SUBTOTAL FOR THIS MATTER              $2,148.02

032113 Protective Products, Inc. - Official Com                    Invoice Number 1297724
    2 FEBRUARY 2011                                                     Page     4


(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/31/11 | GP ANGELICH | Correspond with Frank Jaumot re: tax claims. | .1 | 55.00 |

                                                              -------------
                        CURRENT FEES                              55.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
GEORGE P. ANGELICH        .1   at  $550.00 =       55.00
                        ----                    ---------
            TOTALS       0.1                       55.00

                    SUBTOTAL FOR THIS MATTER            $55.00

032113 Protective Products, Inc. - Official Com
   2 FEBRUARY 2011

Invoice Number 1297724
     Page    5

(00006) MATTER NUMBER
RE:  Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 01/03/11 | GV UTLIK | Review of correspondence from Heather Harmon re claims objection, including list of issues and questions for follow up and communications with George Angelich re same. | .4 | 142.00 |
| 01/04/11 | GV UTLIK | Communications with Glenn Moses re claims objection, including objection to California tax claim. | .2 | 71.00 |
| 01/04/11 | GV UTLIK | Telephone conference with Heather Harmon re omnibus objection and outstanding issues and questions. | .2 | 71.00 |

CURRENT FEES     284.00

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| GEORGE V. UTLIK | .8 | at $355.00 = | 284.00 |
| TOTALS | 0.8 | | 284.00 |

SUBTOTAL FOR THIS MATTER    $284.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
   2 FEBRUARY 2011                                        Page      6
```

```
(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011
```

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|--|-------------|-------|-------|
| 01/12/11 | GV | UTLIK | Review of draft of 2004 application. | .7 | 248.50 |
| 01/13/11 | GP | ANGELICH | Review correspondence re: claims objection order and review draft 2004 application for Sun investigation records. | .1 | 55.00 |
| 01/24/11 | GV | UTLIK | Return telephone call of shareholder, Shelton Zamet, re status of case and notice he received by mail. | .4 | 142.00 |
| 01/24/11 | GV | UTLIK | Return telephone call to another shareholder re status of case and confirmation notice received by mail. | .1 | 35.50 |
| 01/25/11 | GV | UTLIK | Draft, review and revise request for rule 2004 examination to Protective Products Enterprises, including notice of subpoena, subpoena duces tecum and request for documents with relevant definitions and instructions. | 2.6 | 923.00 |
| 01/26/11 | GV | UTLIK | Review and revise request for Rule 2004 examination to Protective Products Enterprises, including notice of subpoena, subpoenas and requests for documents with applicable definitions and instructions. | .4 | 142.00 |
| 01/27/11 | GV | UTLIK | Revise and finalize first request for production of documents pursuant to Bankruptcy Rule 2004 to Protective Enterprises and communications with George Angelich re same. | .6 | 213.00 |
| 01/27/11 | GP | ANGELICH | Correspond with local counsel re: issues raised by debenture holders counsel. | .7 | 385.00 |
| 01/28/11 | GV | UTLIK | Communications with George Angelich re Rule 2004 examination of PPE. | .1 | 35.50 |
| 01/28/11 | GP | ANGELICH | Follow up with Patrick Nash re: request for FCPA. | .3 | 165.00 |
| 01/28/11 | GP | ANGELICH | Review request from John Archibald and phone call re: request for FCPA. | .2 | 110.00 |
| 01/28/11 | GP | ANGELICH | Review and mark up 2004 document request of Sun | .4 | 220.00 |
| 01/28/11 | GP | ANGELICH | Review materials produced by Debtors in connection with Gabon transaction. | .6 | 330.00 |
| 01/31/11 | GV | UTLIK | Office conference with George Angelich re pending project and further strategy moving forward. | .3 | 106.50 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
    2 FEBRUARY 2011                                          Page    7

| | | | | | |
|---|---|---|---|---|---|
| 01/31/11 | GV | UTLIK | Review of debtors' responses to committee's document request re Gabon contract and related transactions. | .9 | 319.50 |
| 01/31/11 | GP | ANGELICH | Call to Pat Nash re: discovery to be served on Sun re: FCPA compliance. | .1 | 55.00 |
| 01/31/11 | GP | ANGELICH | Phone call with Pat Nash re: discovery to be served on Sun re: FCPA compliance. | .1 | 55.00 |
| 01/31/11 | GP | ANGELICH | Correspond with Pat Nash re:discovery to be served on Sun re: FCPA compliance | .3 | 165.00 |

                                                        -------------
                     CURRENT FEES                          3,705.50


                  TIMEKEEPER TIME SUMMARY
          -------------------------------------------------------
          GEORGE P. ANGELICH     2.8   at  $550.00 =    1,540.00
          GEORGE V. UTLIK        6.1   at  $355.00 =    2,165.50
                                 ----                  ---------
                TOTALS           8.9                    3,705.50

                  SUBTOTAL FOR THIS MATTER                   $3,705.50

032113 Protective Products, Inc. - Official Com
2 FEBRUARY 2011

Invoice Number 1297724
Page      8

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|-------|-------|
| 01/03/11 | GP | ANGELICH | Outline for Glenn Moses need to communicate to client re: claims objection. | .2 | 110.00 |
| 01/18/11 | GV | UTLIK | Communications with Ken Welt re upcoming telephone conference with committee. | .2 | 71.00 |
| 01/24/11 | GP | ANGELICH | Prepare and revise email update to Committee and provide status update. | .8 | 440.00 |
| 01/24/11 | GV | UTLIK | Review and revise e-mail to committee with case update and request for telephone conference. | .3 | 106.50 |
| 01/27/11 | AK | CAMPBELL | Summarize disclosure statement order for Committee. | .9 | 337.50 |
| 01/31/11 | GP | ANGELICH | Email Committee agenda for issues on Committee conference call scheduled for Feb 1 | .4 | 220.00 |
| 01/31/11 | GP | ANGELICH | Correspond with Ken Walt re: Committee conference call. | .1 | 55.00 |
| 01/31/11 | GV | UTLIK | Office conference with George Angelich re agenda for 02/01/2011 telephone conference with committee. | .1 | 35.50 |

CURRENT FEES

-------------
1,375.50

TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| GEORGE P. ANGELICH | 1.5 | at | $550.00 = | 825.00 |
| ANDREA K. CAMPBELL | .9 | at | $375.00 = | 337.50 |
| GEORGE V. UTLIK | .6 | at | $355.00 = | 213.00 |
| TOTALS | 3.0 | | | 1,375.50 |

SUBTOTAL FOR THIS MATTER                    $1,375.50

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
    2 FEBRUARY 2011                                          Page       9
```

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 01/11/11 | GV | UTLIK | Communications with Larry Glick re order to show cause why not to dismiss adversary proceeding. | .3 | 106.50 |
| 01/14/11 | GP | ANGELICH | Review draft agreed motion to adjourn prepare by CIBC. | .2 | 110.00 |
| 01/18/11 | GV | UTLIK | Telephone conference with Harris Koroglu re revisions to motion to adjourn hearing on order to show cause. | .2 | 71.00 |
| 01/18/11 | GV | UTLIK | Review of revised motion to adjourn hearing on order to show cause. | .2 | 71.00 |
| 01/18/11 | GV | UTLIK | Preparation of e-mail to Harris Koroglu, Larry Glick re agreed motion to adjourn hearing on order to show cause. | .1 | 35.50 |
| 01/24/11 | GP | ANGELICH | Correspond with Jordi Guso re: status of Ontario action. | .1 | 55.00 |

```
                                                        -------------
                   CURRENT FEES                              449.00
```

```
                       TIMEKEEPER TIME SUMMARY
         ------------------------------------------------------
         GEORGE P. ANGELICH      .3   at  $550.00 =       165.00
         GEORGE V. UTLIK         .8   at  $355.00 =       284.00
                                ----                   ---------
                 TOTALS         1.1                       449.00

                   SUBTOTAL FOR THIS MATTER              $449.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1297724
  2 FEBRUARY 2011                                        Page      10
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|------|------|
| 01/03/11 | GP | ANGELICH | Confer with Andrea Campbell re: 2004 application for Sun internal investigation and report. | .3 | 165.00 |
| 01/05/11 | GV | UTLIK | Communications with George Angelich re preparation of documents for confirmation. | .3 | 106.50 |
| 01/07/11 | GV | UTLIK | Communications with George Angelich re preparation of documents for confirmation. | .1 | 35.50 |
| 01/12/11 | GV | UTLIK | Preparation of e-mail to Glenn Moses re creditor trust agreement. | .1 | 35.50 |
| 01/13/11 | GV | UTLIK | Review and revise creditor trust agreement. | .6 | 213.00 |
| 01/14/11 | GP | ANGELICH | Confer with Andrew Silfen re: plan status and status of supplemental disclosures. | .2 | 110.00 |
| 01/18/11 | GP | ANGELICH | Request update from Glenn Moses regarding copying of solicitation package and service. | .1 | 55.00 |
| 01/24/11 | GP | ANGELICH | Review received ballots | .1 | 55.00 |
| 01/24/11 | GP | ANGELICH | Follow up phone call to Ken Welt. | .1 | 55.00 |
| 01/28/11 | GP | ANGELICH | Review and mark up drafted creditor trust agreement. | 1.2 | 660.00 |
| 01/31/11 | GV | UTLIK | Office conference with George Angelich re bondholder's grounds for objection to confirmation. | .1 | 35.50 |
| 01/31/11 | GV | UTLIK | Return telephone call to Jim Horby, shareholder, re plan and notices. | .1 | 35.50 |
| 01/31/11 | GV | UTLIK | Review and revise creditor trust agreement in accordance with third amended plan. | .9 | 319.50 |

```
                                                        -------------
                    CURRENT FEES                           1,881.00
```

```
                      TIMEKEEPER TIME SUMMARY
        -------------------------------------------------------
        GEORGE P. ANGELICH     2.0   at  $550.00 =    1,100.00
        GEORGE V. UTLIK        2.2   at  $355.00 =      781.00
                               ----                 ---------
              TOTALS           4.2                    1,881.00

                    SUBTOTAL FOR THIS MATTER            $1,881.00
```

032113 Protective Products, Inc. - Official Com           Invoice Number 1297724
    2 FEBRUARY 2011                                            Page    11


(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 01/06/11 | AK | CAMPBELL | Draft Third Interim Fee Application. | 1.8 | 675.00 |
| 01/07/11 | AK | CAMPBELL | Draft email to Committee summarizing November professional fee statements. | .4 | 150.00 |
| 01/11/11 | AK | CAMPBELL | Review December monthly statement and update interim fee application accordingly. | .4 | 150.00 |
| 01/11/11 | GP | ANGELICH | Finalize monthly fee request. | .1 | 55.00 |
| 01/14/11 | AK | CAMPBELL | Review monthly fee statements and summarize for Committee. | .5 | 187.50 |
| 01/14/11 | GP | ANGELICH | Review and revise draft Second Interim Fee Application. | .4 | 220.00 |
| 01/18/11 | GP | ANGELICH | Finalize interim fee request. | .1 | 55.00 |
| 01/25/11 | AK | CAMPBELL | Telephone call with G. Angelich regarding case status and outstanding to-do, including final fee application. | .4 | 150.00 |
| 01/26/11 | AK | CAMPBELL | Review interim fee applications in preparation for drafting final. | .4 | 150.00 |
| 01/27/11 | AK | CAMPBELL | Continue to draft final fee application. | .9 | 337.50 |
| 01/31/11 | AK | CAMPBELL | Draft PPA final fee application. | 2.1 | 787.50 |
| 01/31/11 | GP | ANGELICH | Draft, edit and revise final fee application. | .9 | 495.00 |

                                                          -------------
              CURRENT FEES                                    3,412.50


                    TIMEKEEPER TIME SUMMARY
---------------------------------------------------------
GEORGE P. ANGELICH      1.5   at  $550.00 =        825.00
ANDREA K. CAMPBELL      6.9   at  $375.00 =      2,587.50
                        ----                    ---------
         TOTALS         8.4                      3,412.50

              SUBTOTAL FOR THIS MATTER                $3,412.50

032113 Protective Products, Inc. - Official Com                 Invoice Number 1297724
      2 FEBRUARY 2011                                           Page      12


                    SUMMARY OF CHARGES
                    ------------------


            TOTAL FOR: PHONE CHARGES                    7.68
            TOTAL FOR: DUPLICATING SUMMARY             91.60
            TOTAL FOR: TAXICABS                     1,217.80
            TOTAL FOR: MEALS                          118.03
            TOTAL FOR: OUT-OF-TOWN TRANSPORTATION     492.40
            TOTAL FOR: OUT OF TOWN LODGING            154.29
            TOTAL FOR: OUT-OF-TOWN MEALS               66.22

032113 Protective Products, Inc. - Official Com
2 FEBRUARY 2011

Invoice Number 1297724
Page     13

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 8.20 | 550.00 | 4,510.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 7.80 | 375.00 | 2,925.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 10.50 | 355.00 | 3,727.50 |
| | | 26.50 | | 11,162.50 |

**Blended Rate: 421.23**

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com
        2 FEBRUARY 2011

Invoice Number 1297724
Page     14

CURRENT CHARGES FOR ALL MATTERS                2,148.02

CURRENT FEES FOR ALL MATTERS                  11,162.50

TOTAL AMOUNT OF THIS INVOICE              $13,310.52

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured       Invoice Number  1297724
Creditors                                                         Invoice Date    02/02/11
                                                                  Client Number   032113
```

---------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$13,310.52**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

                   Arent Fox LLP
                   P.O. Box 644672
                   Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036
```

        Please reference the following:
                   Client #         032113
                   Client Name      Protective Products, Inc. - Official Committee of U
                   Invoice Number   1297724

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1308750
Invoice Date   04/11/11
Client Number  032113

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2011

| 00000 | General | .00 | 2,925.39 |
| 00006 | Claims Administration and Objections | 158.30 | 68,128.00 |
| 00007 | Miscellaneous Motions and Objections | .80 | 342.50 |
| 00008 | Committee and Debtor Communications, Conference | 13.10 | 5,830.50 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 58.00 | 24,274.50 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.30 | 487.50 |
| 00022 | Fee Applications | 34.40 | 13,889.50 |
| Totals | | 265.90 | 115,877.89 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1308750
    11 APRIL 2011                                                 Page     2

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011


FOR CHARGES:

| | | | |
|---|---|---|---:|
| 02/01/11 | PHONE CHARGES | | 53.12 |
| 12/15/10 | PHONE CHARGES | | 16.16 |
| 12/14/10 | PHONE CHARGES | | 13.02 |
| | **TOTAL FOR: PHONE CHARGES** | | **82.30** |
| 02/25/11 | DUPLICATING SUMMARY User Duplicate Duplication copied 702 on 02/25/2011 at 10:45 hrs | | 140.40 |
| 02/01/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 336 on 02/01/2011 at 11:20 hrs | | 67.20 |
| 02/10/11 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 658 on 02/10/2011 at 12:22 hrs | | 131.60 |
| 02/10/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 2 on 02/10/2011 at 16:28 hrs | | 0.40 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | | **339.60** |
| 01/18/11 | OVERTIME EXPENSE (SECRETARY) JONATHAN PARSONS | | 30.00 |
| | **TOTAL FOR: OVERTIME EXPENSE (SECRETARY** | | **30.00** |
| 02/25/11 | WESTLAW User:   BROWNSTEIN,BETH | | 4.08 |
| 02/25/11 | WESTLAW User:   BROWNSTEIN,BETH | | 39.20 |
| 02/25/11 | WESTLAW User:   BROWNSTEIN,BETH | | 65.33 |
| 02/25/11 | WESTLAW User:   BROWNSTEIN,BETH | | 236.48 |
| 02/25/11 | WESTLAW User:   BROWNSTEIN,BETH | | 19.40 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 8.17 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 236.47 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 237.79 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 32.33 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 19.40 |
| 02/27/11 | WESTLAW User:   BROWNSTEIN,BETH | | 18.29 |
| | **TOTAL FOR: WESTLAW** | | **916.94** |
| 01/31/11 | DOCUMENT IMAGING User Jonathan Parsons scanned 175 on 01/31/2011 at 12:08 hrs | | 26.25 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
       11 APRIL 2011                                            Page      3
```

|  |  |  |
|---|---|---|
| | **TOTAL FOR: DOCUMENT IMAGING** | **26.25** |
| 02/25/11 | MESSENGER SERVICE - CRC MANAGEMENT INC. DEST: PERRINEVILLE | 190.91 |
| | **TOTAL FOR: MESSENGER SERVICE** | **190.91** |
| 02/07/11 | TAXICABS - ANDREA CAMPBELL TAXI/HOME | 15.00 |
| 02/27/11 | TAXICABS - GEORGE ANGELICH PARKING/TAXI:TRAVEL DEST: PPA-FT LAUDERDALE, FL | 69.00 |
| | **TOTAL FOR: TAXICABS** | **84.00** |
| 02/27/11 | OUT-OF-TOWN TRANSPORTATION - GEORGE ANGELICH JETBLUE:TRAVEL DEST: PPA-FT LAUDERDALE | 558.40 |
| | **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION** | **558.40** |
| 05/05/10 | PROFESSIONAL SERVICE FEES - CSC LIEN/LITIGATION WORK IN ALBERTA | 153.00 |
| | **TOTAL FOR: PROFESSIONAL SERVICE FEES** | **153.00** |
| 02/27/11 | OUT OF TOWN LODGING - GEORGE ANGELICH RIVERSIDE HOTEL:TRAVEL DEST: PPA-FT LAUDERDALE, FL | 419.58 |
| | **TOTAL FOR: OUT OF TOWN LODGING** | **419.58** |
| 02/27/11 | OUT-OF-TOWN MEALS - GEORGE ANGELICH MEALS:TRAVEL DEST: PPA-FT LAUDERDALE, FL | 124.41 |
| | **TOTAL FOR: OUT-OF-TOWN MEALS** | **124.41** |

```
                                                        -------------
                         CURRENT CHARGES                    2,925.39

                         SUBTOTAL FOR THIS MATTER          $2,925.39
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
       11 APRIL 2011                                            Page     4
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|------|-------------|-------|-------|
| 02/03/11 | GP | ANGELICH | Review opposition from Randall Living Trust to claims objection. | .2 | 110.00 |
| 02/04/11 | GP | ANGELICH | Correspond with Heather Harmon regarding claims objection process. | .2 | 110.00 |
| 02/07/11 | GV | UTLIK | Telephone call to Kevin Neiman, counsel for bondholder Salomon & Flor, re claims objection. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Follow up telephone conference with Kevin Neiman, counsel for bondholder Salomon & Flor, re pending claims objection, backgrounds, Plan's bondholder settlement and related issues. | .5 | 177.50 |
| 02/07/11 | GV | UTLIK | Review of creditors' responses to claims objections in preparation for upcoming hearing. | .8 | 284.00 |
| 02/08/11 | GP | ANGELICH | Phone conference with Glenn Moses regarding indemnification claims. | .4 | 220.00 |
| 02/08/11 | GP | ANGELICH | Review and address indemnification claims and related issues. | 2.6 | 1,430.00 |
| 02/08/11 | GV | UTLIK | Review of Plan of Arrangement re Debtors' domestication and related pleadings re allegations made by certain bondholders in their response to the Committee's claims objections. | .4 | 142.00 |
| 02/08/11 | GV | UTLIK | Telephone conference with Glenn Moses re indemnification issues related to Toronto class action complaint. | .3 | 106.50 |
| 02/08/11 | GV | UTLIK | Review of Bayshore Partners' application for payment of indemnification fees and expenses and related Bayshore Partners' motion for an order conditioning Plan Distributions to prior payment of Bayshore's indemnification claims. | .9 | 319.50 |
| 02/08/11 | GV | UTLIK | Review of Bayshore Partners' retention application, interim and final retention orders, as well as Bayshore Partners Retention Agreement and related indemnification provisions re potential indemnification liability. | 1.7 | 603.50 |
| 02/08/11 | GV | UTLIK | Review of Frank Jaumot's motion for allowance of an administrative expense claim and related pleadings, including retention application and retention orders and consider potential | .8 | 284.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
   11 APRIL 2011                                                    Page      5

| | | | | | |
|---|---|---|---|---|---|
| 02/09/11 | GP | ANGELICH | indemnification liability. Review indemnification issues and confer with George Utlik. | .8 | 440.00 |
| 02/09/11 | GP | ANGELICH | Phone call to Jordi Guso re: indemnification issues. | .2 | 110.00 |
| 02/09/11 | GP | ANGELICH | Confer with Tim Brown re: indemnification issues. | .5 | 275.00 |
| 02/09/11 | GP | ANGELICH | Confer with Glenn Moses re indemnification issues and draft creditor trust agreement | .2 | 110.00 |
| 02/09/11 | GP | ANGELICH | Review indemnification issues. | 1.1 | 605.00 |
| 02/09/11 | GV | UTLIK | Work with George Angelich re indemnification issues, including related pleadings filed by Farlie Turner, Frank Jaumot. | 1.1 | 390.50 |
| 02/09/11 | GV | UTLIK | Telephone conference with Jordi Guso re indemnification issues related to Toronto complaint. | .2 | 71.00 |
| 02/09/11 | GV | UTLIK | Preparation of e-mail to bondholder counsel, Kevin Neiman, re plan of arrangement. | .1 | 35.50 |
| 02/09/11 | GV | UTLIK | Perform legal research and review of case law re secondary sources re Canadian ancillary proceeding. | .6 | 213.00 |
| 02/10/11 | GV | UTLIK | Perform legal research and review of case law and secondary sources re Canadian ancillary proceeding. | 3.4 | 1,207.00 |
| 02/10/11 | GV | UTLIK | Review of subpoena duces tecum issued by SEC on debtors. | .7 | 248.50 |
| 02/11/11 | AK | CAMPBELL | Review adversary proceeding docket; update calendars regarding the same. | .3 | 112.50 |
| 02/11/11 | GV | UTLIK | Telephone conference with Kevin Neiman re claims objection to his client-bondholder, their legal position and potential objecting to the Committee's Plan. | .4 | 142.00 |
| 02/11/11 | GV | UTLIK | Communications with George Angelich re Kevin Neiman's legal position and settlement proposal and telephone conference with Kevin Neiman re same. | .2 | 71.00 |
| 02/11/11 | GV | UTLIK | Review of correspondence from Kevin Neiman and attached invoices showing monthly payments to the bondholders. | .2 | 71.00 |
| 02/11/11 | GP | ANGELICH | Conferences re: settlement of Salomon Fluhr claims. | .7 | 385.00 |
| 02/14/11 | GP | ANGELICH | Follow up on inquiry re: continued hearing on omnibus claims objection. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Follow up on email from Kevin Nieman re: settlement of certain bondholder claims. | .2 | 110.00 |
| 02/14/11 | GV | UTLIK | Confer with George Angelich re Kevin Neiman's position and settlement proposal, follow up telephone conference with Kevin Neiman re same. | .2 | 71.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1308750
    11 APRIL 2011                                              Page       6

| 02/14/11 | GV | UTLIK | Telephone conference with Kevin Neiman re claims objection, their position and potential objection to the plan. | .2 | 71.00 |
| 02/14/11 | GV | UTLIK | Review, revise and finalize subpoena and requests for documents to PPE. | 2.7 | 958.50 |
| 02/14/11 | GV | UTLIK | Review of e-mail from Kevin Neiman re claims objection with a summary of relevant factual background and monthly interest payments received by the bondholders and communications with George Angelich re same. | .3 | 106.50 |
| 02/15/11 | GP | ANGELICH | Phone conference with Glenn Moses and Mark Furelun re: opposition filed by Randall Perkins Living Trust | .5 | 275.00 |
| 02/15/11 | GV | UTLIK | Review of proofs of claim filed by Randal Perkins Living Trust and Salomon and Flor documents filed in support of the proofs of claim and the bondholders' response to claims objections. | .4 | 142.00 |
| 02/15/11 | GV | UTLIK | Telephone call to Debi Galler re Debtors' position re indemnification claims asserted against the estates. | .1 | 35.50 |
| 02/15/11 | GV | UTLIK | Work re claims objection issues, including reply to and settlement discussions with Salomon and Flor and Randal Perkins Living Trust, issues surrounding subordination of debt, procedures re plan of arrangement and bondholders' consent to the PPA's domestication, and communications with Glenn Moses, George Angelich re same. | .4 | 142.00 |
| 02/15/11 | GV | UTLIK | Review of Debtors' public records, including consolidated financial statements re any Canadian assets and closure of Canadian facility and related background re potential secured interests of debenture holders. | 1.8 | 639.00 |
| 02/15/11 | GV | UTLIK | Preparation of e-mail to Glenn Moses re necessary factual background in support of committee's reply to claims objections and review and submit certain debtors' public records. | .4 | 142.00 |
| 02/17/11 | GV | UTLIK | Telephone call to Debi Galler re debtors' position re indemnification claims asserted against the estates. | .1 | 35.50 |
| 02/18/11 | GV | UTLIK | Communications with Debi Galler re indemnification issues, commencement of an adversary proceeding to enjoin class action, scheduling conference to discuss issues. | .2 | 71.00 |
| 02/18/11 | GV | UTLIK | Draft e-mail to debtors' counsel re indemnification issues, commencement of adversary proceeding and stay of Toronto action. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
       11 APRIL 2011                                                      Page    7

| | | | | | |
|---|---|---|---|---|---|
| 02/18/11 | GV | UTLIK | Telephone conference with Tim Brown re indemnification claims and related legal issues. | .3 | 106.50 |
| 02/18/11 | GV | UTLIK | Preparation of outline of relevant facts and preliminary arguments re indemnification claims. | 2.4 | 852.00 |
| 02/18/11 | GV | UTLIK | Preliminary legal research re standard for allowance and payment of indemnification claims. | 3.8 | 1,349.00 |
| 02/18/11 | TF | BROWN | Review Canadian claim, correspondence and indemnity agreements. | 1.2 | 792.00 |
| 02/18/11 | TF | BROWN | Review and analyze order approving Bayshore and compensation application. | .3 | 198.00 |
| 02/18/11 | TF | BROWN | Telephone call with G. Utlik regarding issues for opposition to indemnity pay application. | .3 | 198.00 |
| 02/18/11 | TF | BROWN | Preliminary review of Bayshore plan objection. | .2 | 132.00 |
| 02/18/11 | TF | BROWN | Email G. Angelich regarding same. | .1 | 66.00 |
| 02/18/11 | TF | BROWN | Further analysis of retention order and email to G. Angelich regarding same. | .4 | 264.00 |
| 02/18/11 | GP | ANGELICH | Conferences with George Utlik indemnification issues and outcome of discussion with Debi Galer. | .2 | 110.00 |
| 02/19/11 | GV | UTLIK | Legal research re standard for allowance and approval of administrative expense claims. | 3.6 | 1,278.00 |
| 02/19/11 | GV | UTLIK | Legal research and review of case law re application of section 503(b) standards to rights for indemnification arising from pre- and post-petition contracts. | 2.1 | 745.50 |
| 02/20/11 | GV | UTLIK | Perform legal research and review case law and secondary sources re allowance and payment of administrative expenses under section 503(b) and application of the standards to pre- and post-petition contract rights for indemnification. | 3.1 | 1,100.50 |
| 02/20/11 | GV | UTLIK | Begin drafting response and objection to indemnification claims asserted against estates. | 3.2 | 1,136.00 |
| 02/21/11 | GV | UTLIK | Draft e-mail to debtors' counsel and Arent Fox team re telephone conference to address indemnification issues. | .2 | 71.00 |
| 02/21/11 | GV | UTLIK | Telephone conference with the Debtors' counsel re indemnification issues and status of adversary proceeding to enjoin Toronto Class Action. | .3 | 106.50 |
| 02/21/11 | GV | UTLIK | Follow up communications with George Angelich re indemnification issues, legal research results, and potential grounds for objection to indemnification claims. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com     Invoice Number 1308750
    11 APRIL 2011                                    Page    8

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/11 | GV | UTLIK | Draft outline addressing legal standard for allowance and payment of administrative expenses and summary of arguments re indemnification claims. | 2.9 | 1,029.50 |
| 02/21/11 | GV | UTLIK | Perform additional legal research and review of case law and secondary sources re application of section 503(b) to pre and post-petition contracts for indemnification. | 3.6 | 1,278.00 |
| 02/21/11 | GV | UTLIK | Legal research and review of secondary sources re standards for approval of compensation under section 328(a). | 1.8 | 639.00 |
| 02/21/11 | GV | UTLIK | Telephone conference with Tim Brown, George Angelich re defense against, and litigation strategy re, indemnification claims asserted against the estates. | 1.1 | 390.50 |
| 02/21/11 | GP | ANGELICH | Phone conference with Jordi Guso and George Utlik re: status of indemnification issues. | .3 | 165.00 |
| 02/21/11 | GP | ANGELICH | Phone conference with George Utlik re: indemnification issues. | .3 | 165.00 |
| 02/21/11 | TF | BROWN | Internal conference call re indemnity issues and strategy on Bayshore application. | 1.0 | 660.00 |
| 02/22/11 | AK | CAMPBELL | Review Debtor's draft of motion for temporary TRO, and Jaumot declaration in support. | .7 | 262.50 |
| 02/22/11 | GP | ANGELICH | Meeting with George Utlik re: indemnification issues. | .4 | 220.00 |
| 02/22/11 | GP | ANGELICH | Conference call with James Moon and Peter Ruskin, counsel for Farlie Turner | .4 | 220.00 |
| 02/22/11 | GP | ANGELICH | Conference call with Jason Perlman and Kevin Nieman re: settlement of Salomon Fluhr claims and draft proposal. | .8 | 440.00 |
| 02/22/11 | GP | ANGELICH | Conference call with John Archibald re: indemnification issues. | .4 | 220.00 |
| 02/22/11 | GV | UTLIK | Review of pleadings received from debtors' counsel, including motion for TRO, draft complaint for temporary and permanent injunction and supporting declaration by Frank Jaumot and office conference with George Angelich re same. | .8 | 284.00 |
| 02/22/11 | GV | UTLIK | Work with George Angelich re indemnification issues, research results and potential grounds for objection to indemnification claims asserted against the estate. | .6 | 213.00 |
| 02/22/11 | GV | UTLIK | Prepare notes re legal research and potential objection to indemnification claims asserted as administrative expenses by Bayshore Partners and Frank Jaumot. | 3.4 | 1,207.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
   11 APRIL 2011                                                       Page     9

| | | | | | |
|---|---|---|---|---|---|
| 02/22/11 | GV | UTLIK | Telephone conference with counsel for Bayshore Partners re potential resolution of indemnification claims. | .5 | 177.50 |
| 02/22/11 | GV | UTLIK | Office conference with George Angelich re Bayshore Partners' position re indemnification and establishing reserve fund for payment of their indemnification claims and further strategy. | .4 | 142.00 |
| 02/22/11 | GV | UTLIK | Telephone conference with Counsel to Salomon & Flor re objection to bondholders' claim and settlement terms resolving the claims objection. | .4 | 142.00 |
| 02/23/11 | GP | ANGELICH | Review draft settlement stipulation for Salomon Fluhr. | .2 | 110.00 |
| 02/23/11 | GV | UTLIK | Begin drafting Committee's objection to Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses. | 2.9 | 1,029.50 |
| 02/23/11 | GV | UTLIK | Perform legal research re limitations on contractual right to indemnification, including scope of indemnity provisions and indemnity for acts prior to engagement period. | 1.6 | 568.00 |
| 02/23/11 | GV | UTLIK | Begin drafting Committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 1.8 | 639.00 |
| 02/23/11 | TF | BROWN | Review Bayshore application and motion and outline for opposition (1.3); internal e-mails exchanges re same (.3). | 1.6 | 1,056.00 |
| 02/24/11 | TF | BROWN | Review adversary complaint re Frank lawsuit (.5); further evaluation of expense applications and outline for briefing of Bayshore and Jaumot expense applications and interaction w/ adversary complaint issues (1.9); internal conference call re related strategy issues (.3); review motion for TRO re Frank lawsuit (.2); internal e-mail exchanges re preparation of briefing (.3). | 3.2 | 2,112.00 |
| 02/24/11 | GV | UTLIK | Draft Committee's objection to Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses and committee's reply to Bayshore partners' objection to confirmation of the plan. | 4.3 | 1,526.50 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
    11 APRIL 2011                                                        Page    10

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 02/24/11 | GV | UTLIK | Draft committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 5.8 | 2,059.00 |
| 02/24/11 | GV | UTLIK | Telephone conference with Bayshore Partners' counsel re potential resolution of indemnification issues. | .5 | 177.50 |
| 02/24/11 | AK | CAMPBELL | Summarize settlement of S&F claim objection and send to Committee for approval. | .9 | 337.50 |
| 02/24/11 | GP | ANGELICH | Phone call with James Moon and Peter Russin re: indemnification issues. | .3 | 165.00 |
| 02/25/11 | GV | UTLIK | Work with Phil Lauer, Beth Brownstein re legal research re indemnification issues. | .3 | 106.50 |
| 02/25/11 | GV | UTLIK | Review and revise the Committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 2.3 | 816.50 |
| 02/25/11 | AK | CAMPBELL | Coordination with T. Brown regarding prep for Tuesday hearing on indemnification and plan issues. | .3 | 112.50 |
| 02/25/11 | TF | BROWN | Review pertinent authorities and work on briefing issues concerning Jaumot and Bayshore motions (2.4); conference call w/ opposing parties (.5); conference call w/ local counsel (.3). | 3.2 | 2,112.00 |
| 02/27/11 | TF | BROWN | Review draft objection to Jaumot application (.5); review Bayshore application and motion, related papers and draft Opposition and proposed inserts, and evaluate and outline strategic and editing changes (4.7); multiple internal e-mail exchanges re opposition issues and proposed inserts (1.2). | 6.4 | 4,224.00 |
| 02/27/11 | BM | BROWNSTEIN | Conduced research regarding Canadian Insolvency law. | 6.2 | 2,015.00 |
| 02/27/11 | GP | ANGELICH | Review and comment on drafting and research re: Farlie Turner indemnification issues. | 4.9 | 2,695.00 |
| 02/27/11 | GP | ANGELICH | Travel to Fort Lauderdale for indemnification issues hearing. | 4.2 | 2,310.00 |
| 02/27/11 | GV | UTLIK | Perform legal research re res judicata and impermissible collateral attack on bankruptcy process and order. | 2.8 | 994.00 |
| 02/27/11 | GV | UTLIK | Perform legal research re issues involving estimation of claims, including administrative expense claims, and enforcement of bankruptcy court orders by Canadian courts under principles of comity. | 2.4 | 852.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
11 APRIL 2011                                                Page    11

| | | | | | |
|---|---|---|---|---|---|
| 02/27/11 | GV | UTLIK | Continue to draft, review and revise the Committee's Objection and Reply to Bayshore's pleadings. | 5.4 | 1,917.00 |
| 02/28/11 | AR | ONEILL | Prepare cases for briefing binder and index same. | 1.4 | 364.00 |
| 02/28/11 | GV | UTLIK | Review, revise and finalize committee's objection to Frank Jaumot's motion for allowance and payment of indemnification fees and costs as administrative expenses and committee's reply to Bayshore Partners' application for allowance and payment of administrative expenses and motion conditioning all plan distributions. | 3.9 | 1,384.50 |
| 02/28/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re Debtors' complaint for TRO and Committee's position re same. | .2 | 71.00 |
| 02/28/11 | GV | UTLIK | Work with Tim Brown in preparation for oral argument concerning the indemnification issues, relevant documents and case law. | .5 | 177.50 |
| 02/28/11 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich, Tim Brown in preparation for 03/01/2011 hearing. | .4 | 142.00 |
| 02/28/11 | GV | UTLIK | Perform additional factual and legal research re issues raised in Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses in preparation for Court hearing. | 2.4 | 852.00 |
| 02/28/11 | GV | UTLIK | Review and preparation of summaries of cases cited by Bayshore in their retention application for Tim Brown in preparation for the Court hearing on Bayshore's motion. | .8 | 284.00 |
| 02/28/11 | GV | UTLIK | Preparation of summary of 9th Circuit decision cited by Bayshore in their objection to Arent Fox final fee application as related to indemnification issues and draft Committee's potential response. | 1.4 | 497.00 |
| 02/28/11 | BM | BROWNSTEIN | Located, reviewed and summarized certain indemnification cases in preparation for hearing. | 1.3 | 422.50 |
| 02/28/11 | TF | BROWN | Revise opposition to Bayshore administrative claim and motion to freeze distributions (5.2); conference call w/ G. Angelich, G. Utlik and local counsel re hearing issues (.3); review Bayshore objection to Arent Fox fees (.3); e-mail exchange w/ G. Angelich re claim reply paragraphs in fee objection (.2); multiple e-mails | 8.4 | 5,544.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
       11 APRIL 2011                                                     Page     12

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | to G. Utlik re briefing and argument issues (.8); prepare for hearing (1.6). | | |
| 02/28/11 | RL | LLONTOP | Prepare briefing binder for A. O'Neill. | 2.7 | 418.50 |
| 02/28/11 | AI | SILFEN | Strategy and approach conference, outline issues. | .3 | 249.00 |
| 02/28/11 | GP | ANGELICH | Conference call with counsel to Farlie Turner re: indemnification issues | .5 | 275.00 |
| 02/28/11 | GP | ANGELICH | Review draft responsive opposition papers. | 3.1 | 1,705.00 |

                                                            -------------
                    CURRENT FEES                              68,128.00


                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
        ANDREW I. SILFEN        .3    at  $830.00 =      249.00
        TIMOTHY F. BROWN       26.3   at  $660.00 =   17,358.00
        GEORGE P. ANGELICH     23.7   at  $550.00 =   13,035.00
        ANDREA K. CAMPBELL      2.2   at  $375.00 =      825.00
        GEORGE V. UTLIK        94.2   at  $355.00 =   33,441.00
        BETH M. BROWNSTEIN      7.5   at  $325.00 =    2,437.50
        ALAYNE ONEILL           1.4   at  $260.00 =      364.00
        RACHELLE LLONTOP        2.7   at  $155.00 =      418.50
                               ----               ---------
             TOTALS           158.3                68,128.00


                    SUBTOTAL FOR THIS MATTER                 $68,128.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
      11 APRIL 2011                                            Page      13


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/01/11 | GP  ANGELICH | Correspond with Debi Galler re request for status of Ontario Action | .1 | 55.00 |
| 02/03/11 | GP  ANGELICH | Review response letter from John Archibald to Debtors | .2 | 110.00 |
| 02/22/11 | GV  UTLIK | Telephone conference with John Archibald, counsel for Toronto class action, re status of litigation and potential resolution. | .5 | 177.50 |

                                                        -------------
                CURRENT FEES                                342.50


              TIMEKEEPER TIME SUMMARY
     -----------------------------------------------------
     GEORGE P. ANGELICH       .3   at  $550.00 =       165.00
     GEORGE V. UTLIK          .5   at  $355.00 =       177.50
                             ----                    ---------
         TOTALS              0.8                       342.50

              SUBTOTAL FOR THIS MATTER                     $342.50

```
(32113 Protective Products, Inc. - Official Com        Invoice Number 1308750
    11 APRIL 2011                                          Page      14
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|-----|--------|-------------|-------|-------|
| 02/01/11 | AK | CAMPBELL | Conference call with Committee. | 1.2 | 450.00 |
| 02/01/11 | GP | ANGELICH | Prepare for committee conference call | .3 | 165.00 |
| 02/01/11 | GP | ANGELICH | Attend Committee conference call | 1.2 | 660.00 |
| 02/01/11 | GP | ANGELICH | Confer with Kelli Bohuslav-Kail following Committee conference call to review open items | .3 | 165.00 |
| 02/01/11 | GP | ANGELICH | Follow up email to Committee summarizing open issues and providing draft documents | .4 | 220.00 |
| 02/01/11 | GV | UTLIK | Participate in telephone conference with the Committee re status of confirmation, claims objections and further strategy. | 1.2 | 426.00 |
| 02/04/11 | GP | ANGELICH | Draft and transmit e-mail update to Committee and final fee application of Arent Fox. | .3 | 165.00 |
| 02/09/11 | AK | CAMPBELL | Coordinate committee call for 2/15; correspondence with G. Angelich regarding agenda for the same. | .5 | 187.50 |
| 02/09/11 | AK | CAMPBELL | Correspondence with Committee regarding recently filed items. | .1 | 37.50 |
| 02/09/11 | GP | ANGELICH | Review and revise correspondence to Committee re draft creditor trust agreement | .3 | 165.00 |
| 02/09/11 | GP | ANGELICH | Review and revise correspondence to Committee re indemnification motions | .4 | 220.00 |
| 02/09/11 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re upcoming telephone conference with committee and agenda. | .2 | 71.00 |
| 02/09/11 | GV | UTLIK | Draft summary e-mail to committee addressing applications filed by debtors' CRO and investment banker and related indemnification issues. | .7 | 248.50 |
| 02/09/11 | TF | BROWN | Conference with G. Angelich regarding indemnification claims and issues. | .5 | 330.00 |
| 02/15/11 | AK | CAMPBELL | Re-schedule committee call and revise agenda for the same. | .2 | 75.00 |
| 02/15/11 | GP | ANGELICH | Prepare correspondence to Committee in advance of Committee conference call, agenda, assemble attachments and outline issues. | .4 | 220.00 |
| 02/16/11 | AK | CAMPBELL | Committee conference call. | .9 | 337.50 |
| 02/16/11 | GP | ANGELICH | Prepare for Committee call. | .4 | 220.00 |
| 02/16/11 | GP | ANGELICH | Attend Committee call. | .9 | 495.00 |

032113 Protective Products, Inc. - Official Com

Invoice Number 1308750

11 APRIL 2011

Page    15

| | | | | | |
|---|---|---|---|---|---|
| 02/16/11 | GV | UTLIK | Review of documents in preparation for the upcoming telephone conference with the Committee. | .3 | 106.50 |
| 02/16/11 | GV | UTLIK | Participate in Committee telephone conference re confirmation process, outstanding issues and further strategy. | .9 | 319.50 |
| 02/22/11 | AK | CAMPBELL | Coordinate Committee conference call. | .1 | 37.50 |
| 02/22/11 | GV | UTLIK | Preparation of e-mail to committee with draft of debtors' complain and motion for TRO. | .3 | 106.50 |
| 02/24/11 | AK | CAMPBELL | Email to Committee regarding scheduling call time. | .1 | 37.50 |
| 02/28/11 | AK | CAMPBELL | Committee conference call. | .4 | 150.00 |
| 02/28/11 | AK | CAMPBELL | Send reminder email to Committee regarding call. | .1 | 37.50 |
| 02/28/11 | GV | UTLIK | E-mail to committee with drafts of briefs objecting and responding to applications filed by Bayshore and Jaumot. | .2 | 71.00 |
| 02/28/11 | GV | UTLIK | Telephone conference with committee re briefs, upcoming Court hearing and related matters. | .3 | 106.50 |

```
                                              -------------
            CURRENT FEES                         5,830.50
```

### TIMEKEEPER TIME SUMMARY

```
----------------------------------------------------------
TIMOTHY F. BROWN        .5    at  $660.00 =      330.00
GEORGE P. ANGELICH     4.9    at  $550.00 =    2,695.00
ANDREA K. CAMPBELL     3.6    at  $375.00 =    1,350.00
GEORGE V. UTLIK        4.1    at  $355.00 =    1,455.50
                      ----                   ---------
        TOTALS        13.1                     5,830.50
```

SUBTOTAL FOR THIS MATTER                      $5,830.50

(32113 Protective Products, Inc. - Official Com          Invoice Number 1308750
    11 APRIL 2011                                              Page      16


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 02/01/11 | GV | UTLIK | Communications with George Angelich re creditor trustee's authority and powers, potential litigation costs and related issues. | .4 | 142.00 |
| 02/01/11 | GV | UTLIK | Work with George Angelich re additional revisions to to creditor trust agreement. | .7 | 248.50 |
| 02/01/11 | GP | ANGELICH | Follow up correspondence with Ken Welt re issues for post-confirmation fee structure | .2 | 110.00 |
| 02/01/11 | GP | ANGELICH | Review draft creditor trust agreement | .2 | 110.00 |
| 02/01/11 | GP | ANGELICH | Follow up re avoidance actions for potential pursuit by post-confirmation creditor trust | .2 | 110.00 |
| 02/02/11 | GP | ANGELICH | Correspond with Glenn Moses re: fees for creditor trustee. | .2 | 110.00 |
| 02/02/11 | GP | ANGELICH | Review plan and draft creditor trust agreement. | .8 | 440.00 |
| 02/02/11 | GV | UTLIK | Communication with George Angelich re liquidation analysis and potential recovery based on claims objections projections. | .2 | 71.00 |
| 02/03/11 | GV | UTLIK | Review and revise draft Creditor Trust Agreement. | 1.4 | 497.00 |
| 02/07/11 | GP | ANGELICH | Return phone call to Susan Sherrill of SEC to discuss Ontario Action and director and officer exculpation. | .4 | 220.00 |
| 02/07/11 | GP | ANGELICH | Correspond with Frank Jaumot and Glenn Moses regarding service of solicitation package. | .1 | 55.00 |
| 02/07/11 | GP | ANGELICH | Phone call and correspond with Larry Glick regarding whether CIBC is voting for the plan. | .1 | 55.00 |
| 02/07/11 | GP | ANGELICH | Phone calls and correspond with Kevin Nieman regarding bondholder objection and inquiry for Salomon Flohr. | .6 | 330.00 |
| 02/07/11 | GP | ANGELICH | Review potential issues with Farlie Turner indemnification issue. | .4 | 220.00 |
| 02/07/11 | GV | UTLIK | Office meeting with George Angelich re confirmation issues and further strategy. | .2 | 71.00 |
| 02/07/11 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard of SEC re plan confirmation issues. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1308750
    11 APRIL 2011                                                    Page      17

| | | | | | |
|---|---|---|---|---|---|
| 02/07/11 | GV | UTLIK | Telephone call to Larry Glick, counsel for CIBC, re ballot. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Prepare e-mail to Larry Glick, counsel for CIBC, with ballot for CIBC. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Review and revise the Creditor Trust Agreement. | .6 | 213.00 |
| 02/09/11 | AI | SILFEN | Strategy and approach conference. | .4 | 332.00 |
| 02/09/11 | GP | ANGELICH | Mark up and revise draft Creditor Trust Agreement. | .4 | 220.00 |
| 02/09/11 | GV | UTLIK | Review, revise and finalize creditor trust agreement and communications re same with George Angelich. | .9 | 319.50 |
| 02/10/11 | GV | UTLIK | Investigations and due diligence re estate's potential indemnification liability and related issues. | .9 | 319.50 |
| 02/10/11 | GV | UTLIK | Preparation and review of applications and materials related to indemnification issues, for Tim Brown. | 1.1 | 390.50 |
| 02/10/11 | GP | ANGELICH | Consider confirmation issues | .3 | 165.00 |
| 02/10/11 | GP | ANGELICH | Confer with Larry Glick re: professional fees. | .2 | 110.00 |
| 02/14/11 | AI | SILFEN | Discuss strategy and approach. | .3 | 249.00 |
| 02/14/11 | GP | ANGELICH | Follow up on inquiry re: service of documents on Hugh Shelton. | .1 | 55.00 |
| 02/15/11 | GP | ANGELICH | Confer with George Utlik re: issues to be addressed and documents to be prepared in advance of confirmation hearing. | .2 | 110.00 |
| 02/16/11 | GV | UTLIK | Preparation of list of issues and projects to be completed by confirmation date and e-mail George Angelich re same. | .3 | 106.50 |
| 02/16/11 | GV | UTLIK | Follow up telephone conference with George Angelich re confirmation process and further strategy. | .2 | 71.00 |
| 02/17/11 | GV | UTLIK | Office conference George Angelich re confirmation process and further strategy moving forward. | .3 | 106.50 |
| 02/17/11 | GV | UTLIK | E-mail Glenn Moses re ballots' count and status of tabulation. | .1 | 35.50 |
| 02/18/11 | GV | UTLIK | Review, revise and finalize committee's plan supplement, i.e., creditor trust agreement, and send same to Glenn Moses for filing. | .7 | 248.50 |
| 02/18/11 | GP | ANGELICH | Finalize creditor trust agreement for filing. | .3 | 165.00 |
| 02/18/11 | GP | ANGELICH | Correspond with Glenn Moses and confer with George Utlik re: status of ballots and confirmation issues. | .2 | 110.00 |
| 02/21/11 | GP | ANGELICH | Phone conference with Tim Brown, George Utlik re: indemnification issues. | 1.1 | 605.00 |
| 02/22/11 | GP | ANGELICH | Conference call with Glenn Moses re: issues for confirmation. | .6 | 330.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
    11 APRIL 2011                                             Page     18

| 02/22/11 | GV | UTLIK | Telephone conference with Glenn Moses re confirmation process and preparation for upcoming confirmation hearing. | .6 | 213.00 |
|----------|----|-------|---------------------------------------------------------------------------|-----|----------|
| 02/23/11 | GP | ANGELICH | Confirmation issues and indemnification | 2.8 | 1,540.00 |
| 02/23/11 | GV | UTLIK | Draft outline of arguments and case law re Committee's reply to Bayshore Partners' objection to confirmation of the Committee's Third Amended Plan. | 3.6 | 1,278.00 |
| 02/24/11 | GV | UTLIK | Telephone conference with Tim Brown re confirmation strategy and responses to objection to confirmation and administrative claims by Bayshore. | .3 | 106.50 |
| 02/24/11 | GV | UTLIK | Review and mark up draft Confirmation Report re claims and ballots and work with George Angelich and Heather Harmon re same. | .4 | 142.00 |
| 02/24/11 | AK | CAMPBELL | Coordinate materials for T. Brown and G. Angelich to prepare for confirmation hearing. | 1.4 | 525.00 |
| 02/24/11 | GP | ANGELICH | Address administrative claims issues for confirmation. | 2.1 | 1,155.00 |
| 02/24/11 | GP | ANGELICH | Correspond with Jordi Guso and Debi Galer re: issues for confirmation. | .2 | 110.00 |
| 02/24/11 | GP | ANGELICH | Phone call with Heather Harmon re: confirmation report. | .2 | 110.00 |
| 02/25/11 | GP | ANGELICH | Conference call with Debtors' counsel and Frank Jaumot re: administrative claims issues for confirmation. | .6 | 330.00 |
| 02/25/11 | GP | ANGELICH | Conference call with Glenn Moses, Heather Harmon, Tim Brown re: administrative claims issues for confirmation. | .6 | 330.00 |
| 02/25/11 | GP | ANGELICH | Outline issues for confirmation and litigation. | .4 | 220.00 |
| 02/25/11 | GV | UTLIK | Telephone conference with debtors' counsel and CRO re confirmation process and indemnification issues. | .5 | 177.50 |
| 02/25/11 | GV | UTLIK | Draft, review, revise the Committee's Objection and Reply to Bayshore Partners' pleadings, including objection to confirmation and application for allowance of admin expenses. | 6.9 | 2,449.50 |
| 02/25/11 | BM | BROWNSTEIN | Drafted insertions for brief on confirmation. | 5.7 | 1,852.50 |
| 02/26/11 | GV | UTLIK | Draft, review and revise the Committee's Objection and Reply to Bayshore Partners' pleadings, including objection to confirmation, motion for an order conditioning all plan distributions and application for allowance of admin expense claim. | 6.2 | 2,201.00 |

032113 Protective Products, Inc. - Official Com                     Invoice Number 1308750
    11 APRIL 2011                                                          Page    19

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 02/26/11 | BM | BROWNSTEIN | Continued and revised draft section for brief; emailed G. Utlik regarding same | 2.5 | 812.50 |
| 02/27/11 | GV | UTLIK | Telephone conference with George Angelich and Tim Brown re Committee's objection to Bayshore's pleadings, confirmation and indemnification issues. | 1.1 | 390.50 |
| 02/28/11 | AK | CAMPBELL | Correspondence with G. Angelich, T. Brown and N. Constantino regarding materials for hearing. | .3 | 112.50 |
| 02/28/11 | GV | UTLIK | Telephone conference with Glenn Moses re estimation of fees and potential expert testimony. | .2 | 71.00 |
| 02/28/11 | GP | ANGELICH | Prepare for contested hearing | 4.2 | 2,310.00 |
| 02/28/11 | BM | BROWNSTEIN | Correspondence with G. Angelich regarding research and brief. | .5 | 162.50 |
| 02/28/11 | BM | BROWNSTEIN | Discussion with G. Utlik regarding replies to confirmation | .5 | 162.50 |
| 02/28/11 | AI | SILFEN | Strategy and approach conference, outline issues. | .3 | 249.00 |

                                                                    -------------
                      CURRENT FEES                                     24,274.50


                        TIMEKEEPER TIME SUMMARY
        -------------------------------------------------------
| | | | | | |
|--|--|--|--|--|--|
| ANDREW I. SILFEN | 1.0 | at | $830.00 = | | 830.00 |
| GEORGE P. ANGELICH | 17.7 | at | $550.00 = | | 9,735.00 |
| ANDREA K. CAMPBELL | 1.7 | at | $375.00 = | | 637.50 |
| GEORGE V. UTLIK | 28.4 | at | $355.00 = | | 10,082.00 |
| BETH M. BROWNSTEIN | 9.2 | at | $325.00 = | | 2,990.00 |
| | ---- | | | | --------- |
| TOTALS | 58.0 | | | | 24,274.50 |

                   SUBTOTAL FOR THIS MATTER                         $24,274.50

```
C32113 Protective Products, Inc. - Official Com          Invoice Number 1308750
     11 APRIL 2011                                          Page     20
```

(00019) MATTER NUMBER
RE:    Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 02/02/11 | AK  CAMPBELL | Aggregate information regarding potential avoidance action defendants. | .6 | 225.00 |
| 02/03/11 | AK  CAMPBELL | Draft and revise aggregate list of preference claim defendants. | .7 | 262.50 |

```
                                                        -------------
                     CURRENT FEES                            487.50
```

```
                     TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------------
ANDREA K. CAMPBELL        1.3   at  $375.00 =       487.50
                          ----                   ---------
              TOTALS      1.3                       487.50

                     SUBTOTAL FOR THIS MATTER              $487.50
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
    11 APRIL 2011                                            Page      21
```

```
(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011
```

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|---|-------------|-------|-------|
| 02/01/11 | GV | UTLIK | Communications with Andrea Campbell re Arent Fox final fee application, its preparation, factual background and procedures. | .2 | 71.00 |
| 02/01/11 | GV | UTLIK | Review of draft Arent Fox final fee application. | .6 | 213.00 |
| 02/01/11 | AK | CAMPBELL | Review and revise final fee application, discuss the same with G. Angelich. | 2.6 | 975.00 |
| 02/02/11 | GP | ANGELICH | Revise and finalize Exhibit A to January fee request. | .4 | 220.00 |
| 02/02/11 | GV | UTLIK | Review and mark up of draft Arent Fox final fee application. | 1.8 | 639.00 |
| 02/03/11 | GV | UTLIK | Review and revise draft Arent Fox final fee application. | .9 | 319.50 |
| 02/03/11 | GV | UTLIK | Communications with George Angelich re bondholders' objections, certain revisions to creditor trust agreement and further strategy re confirmation. | .4 | 142.00 |
| 02/04/11 | GV | UTLIK | Review, revise and finalize Arent Fox final fee application. | 2.9 | 1,029.50 |
| 02/04/11 | AK | CAMPBELL | Draft exhibits to final fee application; review and revise fee application regarding the same. | 7.1 | 2,662.50 |
| 02/07/11 | AK | CAMPBELL | Draft exhibits to final fee application; discuss the same with G. Utlik and G. Angelich. | 4.8 | 1,800.00 |
| 02/07/11 | GP | ANGELICH | Revise and mark up final fee application. | 1.8 | 990.00 |
| 02/07/11 | GV | UTLIK | Draft, review and revise Arent Fox fee application. | 1.6 | 568.00 |
| 02/08/11 | GP | ANGELICH | Finalize final fee application. | 3.8 | 2,090.00 |
| 02/14/11 | AK | CAMPBELL | Correspondence with G. Angelich and M. Pacheco regarding notice of final fee application. | .9 | 337.50 |
| 02/14/11 | AK | CAMPBELL | Draft email summarizing recent Jaumot invoices to Committee. | .8 | 300.00 |
| 02/14/11 | AK | CAMPBELL | Draft email to Committee regarding final fee applications. | .8 | 300.00 |
| 02/14/11 | GP | ANGELICH | Review fee requests of Frank Jaumot. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Follow up on fee statement of Hugh Shelton. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Emails concerning draft Notice of Final Fee Application. | .3 | 165.00 |
| 02/14/11 | GP | ANGELICH | Review fee applications of estate professionals. | .4 | 220.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
      11 APRIL 2011                                        Page    22

| 02/14/11 | GV | UTLIK | Review of Frank Jaumot invoices and communications with George Angelich re same. | .2 | 71.00 |
| 02/15/11 | AK | CAMPBELL | Review final fee applications of professionals. | .7 | 262.50 |
| 02/28/11 | AK | CAMPBELL | Review various objections to indemnification and fee application filed. | .4 | 150.00 |
| 02/28/11 | GV | UTLIK | Review of Bayshore's objection to Arent Fox final fee application. | .4 | 142.00 |
| 02/28/11 | LA | INDELICATO | Emails from George Angelich regarding preparation for fee hearing and discussions with Nova Constantino regarding same. | .4 | 112.00 |

```
                                                    -------------
              CURRENT FEES                            13,889.50
```

```
                  TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        GEORGE P. ANGELICH      6.9    at  $550.00 =   3,795.00
        ANDREA K. CAMPBELL     18.1    at  $375.00 =   6,787.50
        GEORGE V. UTLIK         9.0    at  $355.00 =   3,195.00
        LISA INDELICATO          .4    at  $280.00 =     112.00
                               ----               ---------
                  TOTALS       34.4               13,889.50

                  SUBTOTAL FOR THIS MATTER            $13,889.50
```

032113 Protective Products, Inc. - Official Com                 Invoice Number 1308750
         11 APRIL 2011                                                  Page    23


                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: PHONE CHARGES                    82.30
          TOTAL FOR: DUPLICATING SUMMARY             339.60
          TOTAL FOR: OVERTIME EXPENSE (SECRETARY)     30.00
          TOTAL FOR: WESTLAW                         916.94
          TOTAL FOR: DOCUMENT IMAGING                 26.25
          TOTAL FOR: MESSENGER SERVICE               190.91
          TOTAL FOR: TAXICABS                         84.00
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION      558.40
          TOTAL FOR: PROFESSIONAL SERVICE FEES       153.00
          TOTAL FOR: OUT OF TOWN LODGING             419.58
          TOTAL FOR: OUT-OF-TOWN MEALS               124.41

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308750
Page    24

| | Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 1.30 | 830.00 | 1,079.00 |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 26.80 | 660.00 | 17,688.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 53.50 | 550.00 | 29,425.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 26.90 | 375.00 | 10,087.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 136.20 | 355.00 | 48,351.00 |
| BETH M. BROWNSTEIN | | 16.70 | 325.00 | 5,427.50 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | .40 | 280.00 | 112.00 |
| ALAYNE ONEILL | | 1.40 | 260.00 | 364.00 |
| RACHELLE LLONTOP | | 2.70 | 155.00 | 418.50 |
| | | 265.90 | | 112,952.50 |

Blended Rate: 424.79

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
        11 APRIL 2011                                                      Page    25

                CURRENT CHARGES FOR ALL MATTERS              2,925.39

                CURRENT FEES FOR ALL MATTERS              112,952.50

                TOTAL AMOUNT OF THIS INVOICE              $115,877.89

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1308750
Creditors                                                        Invoice Date   04/11/11
                                                                 Client Number  032113
```

---------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

```
            TOTAL AMOUNT OF THIS INVOICE               $115,877.89
```

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                   PNC BANK
Address:                800 Connecticut Avenue NW
                        Washington, DC 20006
ABA#:                   031000053
SWIFT CODE:             PNCCUS33 (for international use)
Account #:              5559763933
Beneficiary Name:       Arent Fox LLP
Beneficiary Address:    1050 Connecticut Ave., NW
                        Washington, DC 20036
```

```
    Please reference the following:
                        Client #         032113
                        Client Name      Protective Products, Inc. - Official Committee of U
                        Invoice Number   1308750
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number  1308751
Creditors                                                       Invoice Date    04/11/11
                                                                Client Number   032113
```

---------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2011

| | | Hours | Total |
|--|--|-------|-------|
| 00000 | General | .00 | 1,918.09 |
| 00002 | Case Management and Operating Reports | .20 | 71.00 |
| 00006 | Claims Administration and Objections | 121.30 | 61,583.00 |
| 00007 | Miscellaneous Motions and Objections | 9.30 | 4,642.50 |
| 00008 | Committee and Debtor Communications, Conference | 1.20 | 512.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 20.00 | 7,699.50 |
| 00022 | Fee Applications | .90 | 337.50 |
| Totals | | 152.90 | 76,763.59 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
       11 APRIL 2011                                                    Page     2


    (00000) MATTER NUMBER
    RE:    General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011


FOR CHARGES:
         03/31/11   OTHER DATABASE SEARCH-PACER 02/28/2011          97.34

                    **TOTAL FOR: OTHER DATABASE SEARCH**           **97.34**

         03/09/11   WESTLAW User:   BROWNSTEIN,BETH               100.60
         03/09/11   WESTLAW User:   BROWNSTEIN,BETH                19.40
         03/10/11   WESTLAW User:   BROWNSTEIN,BETH                 4.08
         03/10/11   WESTLAW User:   BROWNSTEIN,BETH               117.59
         03/10/11   WESTLAW User:   BROWNSTEIN,BETH                58.79
         03/10/11   WESTLAW User:   BROWNSTEIN,BETH                96.04
         03/10/11   WESTLAW User:   BROWNSTEIN,BETH                87.31

                    **TOTAL FOR: WESTLAW**                        **483.81**

         03/09/11   TAXICABS - BETH BROWNSTEIN TAXI                11.10
         03/10/11   TAXICABS - BETH BROWNSTEIN TAXI-PPA            10.92
         03/16/11   TAXICABS - GEORGE ANGELICH                     67.00
                    PARKING/TAXI:TRAVEL DEST: PPA-FT
                    LAUDERDALE

                    **TOTAL FOR: TAXICABS**                        **89.02**

         03/16/11   FedEx Package From: JILL COLELLA              100.23
                    Company: ARENT FOX City/State: NEW
                    YORK CITY, NY To: Colleen Hopkins
                    Company: Genovese Joblove & Battista
                    City: FORT LAUDERDALE, FL Received by:
                    B.SILVA

                    **TOTAL FOR: OVERNIGHT DELIVERY**             **100.23**

         03/16/11   MEALS - GEORGE ANGELICH MEAL: G                74.54
                    MOSES/T BROWN:PPA:TRAVEL DEST: PPA-FT
                    LAUDERDALE

                    **TOTAL FOR: MEALS**                           **74.54**

         03/16/11   OUT-OF-TOWN TRANSPORTATION - GEORGE           750.40
                    ANGELICH JETBLUE:TRAVEL DEST: PPA-FT
                    LAUDERDALE

                    **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**     **750.40**

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
      11 APRIL 2011                                                       Page     3


03/16/11   OUT OF TOWN LODGING - GEORGE ANGELICH              209.79
           RIVERSIDE HOTEL:TRAVEL DEST: PPA-FT
           LAUDERDALE

           **TOTAL FOR: OUT OF TOWN LODGING**         **209.79**

03/16/11   OUT-OF-TOWN MEALS - GEORGE ANGELICH              112.96
           MEALS:TRAVEL DEST: PPA-FT LAUDERDALE

           **TOTAL FOR: OUT-OF-TOWN MEALS**           **112.96**


                                                      - - - - - - - - - - - - -
           CURRENT CHARGES                              1,918.09

           SUBTOTAL FOR THIS MATTER                    $1,918.09

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308751
      11 APRIL 2011                                             Page      4
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/02/11 | GV  UTLIK | Review of docket re TRO hearing and calendar same and circulate calendar invite to Tim Brown, George Angelich. | .2 | 71.00 |
| | | | | ------------- |
| | | CURRENT FEES | | 71.00 |

```
                     TIMEKEEPER TIME SUMMARY
          ---------------------------------------------------
          GEORGE V. UTLIK          .2   at  $355.00 =      71.00
                                   ----              ---------
                 TOTALS           0.2                     71.00

                     SUBTOTAL FOR THIS MATTER              $71.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308751
    11 APRIL 2011                                          Page      5
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 03/01/11 | TF | BROWN | Travel to Ft. Lauderdale for hearing and prepare en route. | 4.3 | 2,838.00 |
| 03/01/11 | TF | BROWN | Additional hearing preparation. | 1.6 | 1,056.00 |
| 03/01/11 | TF | BROWN | Attend hearing. | 1.4 | 924.00 |
| 03/01/11 | TF | BROWN | Conferences with G. Angelich re hearing and future strategy. | .5 | 330.00 |
| 03/01/11 | GV | UTLIK | Communications with George Angelich re preparation of an outline for the oral argument, compilation of relevant documents and cases in preparation for the hearing re Bayshore's applications. | .3 | 106.50 |
| 03/01/11 | GV | UTLIK | Draft a detailed outline for Tim Brown for an oral argument in preparation for the hearing re Bayshore's applications. | 2.3 | 816.50 |
| 03/01/11 | GV | UTLIK | Comply relevant cases and prepare e-mail with the cases to Tim Brown in preparation for the hearing. | .5 | 177.50 |
| 03/01/11 | GV | UTLIK | Telephone conference with Tim Brown, George Angelich re oral argument, including section 510(b) argument in preparation for the hearing re Bayshore's applications. | .4 | 142.00 |
| 03/01/11 | GP | ANGELICH | Return travel from indemnification issues hearing. | 4.1 | 2,255.00 |
| 03/01/11 | GP | ANGELICH | Prepare for and attend indemnification issues hearing. | 5.2 | 2,860.00 |
| 03/02/11 | GP | ANGELICH | Phone call with James Moon and Peter Russin re: potential settlement of indemnity issues and claims estimation hearing. | .3 | 165.00 |
| 03/02/11 | GP | ANGELICH | Confer with George Utlik re: outcome of indemnity issue hearing. | .7 | 385.00 |
| 03/02/11 | GV | UTLIK | Work with George Angelich, Tim Brown re strategy moving forward re continued hearing on estimation of Bayshore's fees, expert testimony and related matters. | .4 | 142.00 |
| 03/02/11 | TF | BROWN | Evaluate expert discovery and related issues for estimation hearing. | .4 | 264.00 |
| 03/02/11 | TF | BROWN | Evaluate issues and arguments for further briefing and hearing. | .7 | 462.00 |
| 03/03/11 | TF | BROWN | Review email from Bayshore counsel to chambers. | .2 | 132.00 |
| 03/03/11 | TF | BROWN | Internal emails and telephone conferences regarding same. | .3 | 198.00 |

032113 Protective Products, Inc. - Official Com      Invoice Number 1308751
   11 APRIL 2011                                                 Page   6

| Date | | Initials | Description | Hours | Amount |
|------|---|----------|-------------|-------|--------|
| 03/03/11 | GV | UTLIK | Communications with George Angelich, Tim Brown re Bayshore's claims and committee's potential response. | .3 | 106.50 |
| 03/04/11 | GV | UTLIK | Office conference George Angelich, Tim Brown in preparation for telephone conference with Court. | .4 | 142.00 |
| 03/04/11 | GV | UTLIK | Communications with Tim Brown, George Angelich re Bayshore's position and potential arguments, research projects and further strategy moving forward. | .6 | 213.00 |
| 03/04/11 | TF | BROWN | Email exchanges regarding status conference with Court. | .2 | 132.00 |
| 03/04/11 | TF | BROWN | Telephone conference with G. Angelich and G. Utlik regarding same. | .3 | 198.00 |
| 03/04/11 | TF | BROWN | Prepare for hearing. | .5 | 330.00 |
| 03/04/11 | TF | BROWN | Telephone status conference with Court regarding scheduling issues. | .4 | 264.00 |
| 03/04/11 | TF | BROWN | Review proposed order prepared by Bayshore counsel. | .2 | 132.00 |
| 03/07/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re proposed scheduling order. | .2 | 71.00 |
| 03/07/11 | GV | UTLIK | Perform legal research re assumption of prepetition indemnification. | 1.4 | 497.00 |
| 03/07/11 | GV | UTLIK | Perform legal research re subordination under section 510(b) of a claim for administrative expenses. | 1.3 | 461.50 |
| 03/08/11 | GV | UTLIK | Perform legal research and review secondary sources re administrative expense claim on account of prepetition indemnification. | 2.8 | 994.00 |
| 03/08/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re legal research for the Committee's sur-reply. | .4 | 142.00 |
| 03/08/11 | GV | UTLIK | Perform preliminary research re potential expert witness on estimation of Bayshore's claim and confer with George Angelich and Philip Lauer re same. | .6 | 213.00 |
| 03/08/11 | GV | UTLIK | Review and mark up Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 2.2 | 781.00 |
| 03/08/11 | GV | UTLIK | Prepare notes re legal research and draft a brief outline for the Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 1.4 | 497.00 |
| 03/08/11 | GP | ANGELICH | Review brief of Bayshore Partners re indemnification issues and confer with George Utlik and Tim Brown re same | 1.4 | 770.00 |
| 03/08/11 | TF | BROWN | Review case law and outline issues for reply. | 2.3 | 1,518.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
    11 APRIL 2011                                                  Page      7

| | | | | | |
|---|---|---|---|---|---|
| 03/08/11 | TF | BROWN | Internal mail exchanges regarding section 328 issues. | .4 | 264.00 |
| 03/09/11 | TF | BROWN | Review reply brief by Bayshore and evaluate issues for response. | 2.3 | 1,518.00 |
| 03/09/11 | TF | BROWN | Email exchanges with G. Utlik regarding same. | .6 | 396.00 |
| 03/09/11 | TF | BROWN | Prepare outline of sur-reply. | 1.1 | 726.00 |
| 03/09/11 | GV | UTLIK | Communications with George Angelich, Tim Brown and Peter Unger re potential legal expert for estimation of damages asserted in the Canadian Securities Law Class Action. | .2 | 71.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re requirements for post-petition retention of a professional under section 327(a) and implication of terms of a prepetition contract. | 2.4 | 852.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re requirements for assumption of a prepetition engagement contract for a professional. | 2.2 | 781.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re subordination of pre- and post-petition claims under section 510(b) of the Bankruptcy Code. | 2.6 | 923.00 |
| 03/09/11 | GV | UTLIK | Communications with Tim Brown re legal research and outline of arguments for the Committee's sur-reply. | .4 | 142.00 |
| 03/09/11 | GV | UTLIK | Begin drafting Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 1.1 | 390.50 |
| 03/10/11 | GP | ANGELICH | Review and revise sur-reply brief re: Bayshore indemnification issues. | 1.1 | 605.00 |
| 03/10/11 | GV | UTLIK | Communications with Tim Brown re Committee's sur-reply, arguments and legal research. | .6 | 213.00 |
| 03/10/11 | GV | UTLIK | Draft, review and revise Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 12.7 | 4,508.50 |
| 03/10/11 | TF | BROWN | Prepare summary of argument for sur-reply. | 1.4 | 924.00 |
| 03/11/11 | TF | BROWN | Research and revise sur-reply. | 4.6 | 3,036.00 |
| 03/11/11 | TF | BROWN | Email exchanges with G. Utlik regarding same. | .3 | 198.00 |
| 03/11/11 | TF | BROWN | Telephone conferences with G. Utlik regarding same. | .3 | 198.00 |
| 03/11/11 | TF | BROWN | Review revised reply. | .5 | 330.00 |
| 03/11/11 | GP | ANGELICH | Review and revise sur-reply brief re: indemnity issues. | 5.2 | 2,860.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308751
       11 APRIL 2011                                             Page     8

| | | | | | |
|---|---|---|---|---|---|
| 03/11/11 | GV | UTLIK | Telephone conference with Tim Brown re Committee's sur-reply. | .3 | 106.50 |
| 03/11/11 | GV | UTLIK | Work with George Angelich and Tim Brown re Committee's sur-reply. | .6 | 213.00 |
| 03/11/11 | GV | UTLIK | Review and revise Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 5.8 | 2,059.00 |
| 03/14/11 | GV | UTLIK | Internal meeting with George Angelich re indemnification issues, status of settlement discussion with Bayshore and further strategy. | .4 | 142.00 |
| 03/14/11 | GV | UTLIK | Telephone conference with Tim Brown and George Angelich re Committee's position re Bayshore's motion and interim application, potential settlement objectives and further strategy. | .4 | 142.00 |
| 03/14/11 | GP | ANGELICH | Conferences with Glenn Moses, Tim Brown and Andrew Silfen re settlement proposal for Bayshore indemnification claim assertions | .8 | 440.00 |
| 03/14/11 | AI | SILFEN | Formulate compromise proposal. | .4 | 332.00 |
| 03/14/11 | TF | BROWN | Evaluate issues for upcoming hearing on TRO and pending objection to Bayshore claim. | .4 | 264.00 |
| 03/14/11 | TF | BROWN | Email exchange with G. Angelich regarding expert witness search. | .2 | 132.00 |
| 03/15/11 | TF | BROWN | Internal mails regarding settlement negotiations and requests for information concerning Bayshore fee claim. | .3 | 198.00 |
| 03/15/11 | TF | BROWN | Review TRO request and evaluate overlap and potential conflict with indemnity issues. | .4 | 264.00 |
| 03/15/11 | TF | BROWN | Review e-memo to Committee regarding status and open issues. | .2 | 132.00 |
| 03/16/11 | TF | BROWN | Internal email exchanges regarding Bayshore settlement negotiations. | .3 | 198.00 |
| 03/16/11 | TF | BROWN | Internal email exchanges regarding discussions with Jaumot counsel. | .2 | 132.00 |
| 03/16/11 | TF | BROWN | Travel to Florida for hearing. | 4.4 | 2,904.00 |
| 03/16/11 | GP | ANGELICH | Travel to Fort Lauderdale for hearing on Debtors' TRO request for Ontario Action and anticipated possible decision by Bankruptcy Court concerning Bayshore indemnity issues. | 4.8 | 2,640.00 |
| 03/16/11 | GP | ANGELICH | Request to Debtors' counsel and Frank Juamot for updated administrative expense calculations at request of Bayshore for settlement purposes. | .1 | 55.00 |
| 03/16/11 | GP | ANGELICH | Confer with George Utlik re: discussion with Frank Jaumot's counsel. | .1 | 55.00 |

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308751
Page        9

| 03/16/11 | GP | ANGELICH | Correspond with Bayshore's counsel and local counsel re: settlement discussions re: indemnity claims. | .4 | 220.00 |
|---|---|---|---|---|---|
| 03/16/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re settlement negotiations with Bayshore Partners. | .2 | 71.00 |
| 03/16/11 | GV | UTLIK | Assist George Angelich in preparation for the upcoming hearing on the Debtors' TRO and Bayshore's pleadings for administrative expenses claim. | .8 | 284.00 |
| 03/16/11 | GV | UTLIK | Telephone conference with Scott Underwood, counsel for Frank Jaumot, re Jaumot application for administrative expense claim. | .3 | 106.50 |
| 03/17/11 | GV | UTLIK | Review the Debtors' monthly operating report and communications with George Angelich re same. | .3 | 106.50 |
| 03/17/11 | TF | BROWN | Meet with G. Angelich and G. Moses regarding same. | 1.1 | 726.00 |
| 03/17/11 | TF | BROWN | Meet with G. Angelich and G. Moses regarding same. | .5 | 330.00 |
| 03/17/11 | GP | ANGELICH | Return travel from Fort Lauderdale from TRO hearing and indemnity issues court appearance. | 4.2 | 2,310.00 |
| 03/17/11 | TF | BROWN | Attend Court hearing regarding TRO of Frank lawsuit and Bayshore fee application (including negotiations with Bayshore regarding possible settlement of fee issues. | 3.6 | 2,376.00 |
| 03/18/11 | TF | BROWN | Evaluate hearing results and prepare e-memo to litigation team regarding Bayshore issues and strategy going forward. | 1.2 | 792.00 |
| 03/18/11 | TF | BROWN | Email exchange with G. Utlik regarding Jaumot issues. | .2 | 132.00 |
| 03/18/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re outcome of the hearing, status of the settlement and further strategy. | .4 | 142.00 |
| 03/18/11 | GV | UTLIK | Perform research re class action/securities litigation legal expert re Canadian Securities Law Class Action. | .7 | 248.50 |
| 03/21/11 | GP | ANGELICH | Correspond with Jordi Guso re status of draft temporary restraining order | .1 | 55.00 |
| 03/21/11 | GP | ANGELICH | Confer re settlement proposal with George Utlik and Tim Brown | 1.6 | 880.00 |
| 03/21/11 | TF | BROWN | Telephone call with G. Angelich regarding Bayshore negotiations and TRO order. | .6 | 396.00 |
| 03/21/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re indemnification issues and status of the settlement with Bayshore Partners and further strategy. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
  11 APRIL 2011                                                          Page    10

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/11 | GV | UTLIK | Follow up communications with George Angelich re selection of a Canadian legal expert re Canadian securities class action. | .2 | 71.00 |
| 03/22/11 | TF | BROWN | Review Bayshore proposal. | .3 | 198.00 |
| 03/22/11 | TF | BROWN | Conference with G. Angelich regarding same. | .1 | 66.00 |
| 03/22/11 | TF | BROWN | Conference call with Bayshore counsel regarding same. | .8 | 528.00 |
| 03/22/11 | TF | BROWN | Evaluate revisions to Bayshore settlement proposal. | .3 | 198.00 |
| 03/22/11 | GP | ANGELICH | Conference call with Peter Russin re: indemnification issues and possible settlement. | .6 | 330.00 |
| 03/22/11 | GP | ANGELICH | Confer with Tim Brown and George Utlik re: indemnification settlement issues. | .7 | 385.00 |
| 03/28/11 | GV | UTLIK | Work with George Angelich re settlement discussions and preparation of term sheet to outline settlement proposal with Bayshore. | .3 | 106.50 |
| 03/29/11 | GV | UTLIK | Telephone conference with the Debtors' counsel re status of the TRO and further strategy. | .2 | 71.00 |
| 03/29/11 | GP | ANGELICH | Confer with Jordi Guso and Debi Galler re: status of temporary restraining order. | .2 | 110.00 |
| 03/30/11 | GV | UTLIK | Review and mark up of draft memorandum opinion and order granting Debtors motion for preliminary injunction and communications with George Angelich and Tim Brown re same. | .4 | 142.00 |

                                                                  -------------
                    CURRENT FEES                                    61,583.00


                        TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------
        ANDREW I. SILFEN      .4    at  $830.00 =      332.00
        TIMOTHY F. BROWN     39.9   at  $660.00 =   26,334.00
        GEORGE P. ANGELICH   31.6   at  $550.00 =   17,380.00
        GEORGE V. UTLIK      49.4   at  $355.00 =   17,537.00
                             ----                   ---------
            TOTALS          121.3                   61,583.00

                    SUBTOTAL FOR THIS MATTER               $61,583.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
      11 APRIL 2011                                                   Page     11

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/16/11 | LA  INDELICATO | Preparation of hearing binder. | 1.1 | 308.00 |
| 03/17/11 | GP  ANGELICH | Prepare for indemnity hearing and TRO request. | 3.9 | 2,145.00 |
| 03/17/11 | GP  ANGELICH | Attend TRO hearing and negotiations. | 3.4 | 1,870.00 |
| 03/18/11 | GV  UTLIK | Prepare email to George Angelich with draft Subpoena and Documents Requests to PPE. | .2 | 71.00 |
| 03/21/11 | GV  UTLIK | Office meeting with George Angelich re subpoena and documents requests to PPE. | .2 | 71.00 |
| 03/29/11 | GV  UTLIK | Communications with George Angelich re proposed purchase of certain confidentiality agreements by PPE. | .2 | 71.00 |
| 03/30/11 | GV  UTLIK | Review confidentiality and non-solicitation agreement that PPE is seeking to purchase and communications with George Angelich re same. | .3 | 106.50 |

                                                              -------------
                      CURRENT FEES                              4,642.50


                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
GEORGE P. ANGELICH     7.3   at  $550.00 =    4,015.00
GEORGE V. UTLIK         .9   at  $355.00 =      319.50
LISA INDELICATO        1.1   at  $280.00 =      308.00
                       ----                 ---------
       TOTALS          9.3                   4,642.50

           SUBTOTAL FOR THIS MATTER              $4,642.50

032113 Protective Products, Inc. - Official Com                 Invoice Number 1308751
    11 APRIL 2011                                                       Page    12


(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 03/01/11 | AK  CAMPBELL | Coordinate committee call and participate in the same. | .4 | 150.00 |
| 03/02/11 | GV  UTLIK | Draft e-mail to the Committee re hearing held by Court on 03/01/2011 and status of Bayshore's application for allowance and payment of administrative expenses. | .4 | 142.00 |
| 03/15/11 | GP  ANGELICH | Draft and transmit email to Committee outlining increase to settlement offer. | .4 | 220.00 |

                                                                 -------------
                      CURRENT FEES                                  512.00


                      TIMEKEEPER TIME SUMMARY
          --------------------------------------------------
| GEORGE P. ANGELICH | .4 | at | $550.00 = | 220.00 |
| ANDREA K. CAMPBELL | .4 | at | $375.00 = | 150.00 |
| GEORGE V. UTLIK | .4 | at | $355.00 = | 142.00 |
|  | ---- |  |  | --------- |
| TOTALS | 1.2 |  |  | 512.00 |

                    SUBTOTAL FOR THIS MATTER                         $512.00

032113 Protective Products, Inc. - Official Com       Invoice Number 1308751
    11 APRIL 2011                                  Page    13

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|--|-------------|-------|-------|
| 03/03/11 | GP | ANGELICH | Correspond with James Moon re: issues concerning March 29 hearing. | .2 | 110.00 |
| 03/03/11 | GP | ANGELICH | Review materials re: indemnification issues. | .2 | 110.00 |
| 03/04/11 | GP | ANGELICH | Follow up conference calls with Tim Brown, George Utlik, James Moon and Court conference call to discuss indemnity issues | 2.9 | 1,595.00 |
| 03/08/11 | BM | BROWNSTEIN | Read and reviewed Bayshore Response; provided comments regarding same | .7 | 227.50 |
| 03/09/11 | BM | BROWNSTEIN | Read and reviewed Complaint filed in Canadian action in preparation for reply to Bayshore response. | 2.8 | 910.00 |
| 03/09/11 | BM | BROWNSTEIN | Began to draft reply to Bayshore's response to Committee's objection for indemnification. | 2.4 | 780.00 |
| 03/09/11 | BM | BROWNSTEIN | Conducted research regarding professional retention for reply to Bayshore's response. | 2.1 | 682.50 |
| 03/09/11 | AK | CAMPBELL | Review Bayshore response to Committee objection and related documents. | .6 | 225.00 |
| 03/10/11 | BM | BROWNSTEIN | Attended meeting with G. Utlik regarding draft of response to Bayshore reply and outstanding issues that need to be addressed. | .4 | 130.00 |
| 03/10/11 | BM | BROWNSTEIN | Revised drafted portion of Bayshore's response to Committee's objection for indemnification; correspondence with G. Utlik regarding same. | .7 | 227.50 |
| 03/10/11 | BM | BROWNSTEIN | Conducted research regarding subordination of claims in preparation for reply to Bayshore's response. | 2.5 | 812.50 |
| 03/10/11 | BM | BROWNSTEIN | Conducted research regarding retention | 1.3 | 422.50 |
| 03/10/11 | BM | BROWNSTEIN | Read and reviewed reply to Bayshore's response and provided comments regarding same. | .8 | 260.00 |
| 03/15/11 | GP | ANGELICH | Prepare for hearing on March 17 | 1.8 | 990.00 |
| 03/16/11 | AK | CAMPBELL | Review summary of indemnity issues. | .1 | 37.50 |
| 03/21/11 | AK | CAMPBELL | Review summary of indemnity issues and plan confirmation status. | .1 | 37.50 |
| 03/21/11 | GV | UTLIK | Work with George Angelich re confirmation process, pending projects and further strategy. | .4 | 142.00 |

- - - - - - - - - - - - -

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
   11 APRIL 2011                                                        Page     14


                        CURRENT FEES                                        7,699.50



                    TIMEKEEPER TIME SUMMARY
          ----------------------------------------------------
          GEORGE P. ANGELICH        5.1   at   $550.00 =     2,805.00
          ANDREA K. CAMPBELL         .8   at   $375.00 =       300.00
          GEORGE V. UTLIK            .4   at   $355.00 =       142.00
          BETH M. BROWNSTEIN       13.7   at   $325.00 =     4,452.50
                                   ----                     ---------
                TOTALS             20.0                      7,699.50

                    SUBTOTAL FOR THIS MATTER                    $7,699.50

```
32113 Protective Products, Inc. - Official Com          Invoice Number 1308751
   11 APRIL 2011                                            Page     15
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/09/11 | AK  CAMPBELL | Correspondence with G. Angelich regarding Arent Fox monthly fees; draft email to Committee regarding F. Jaumot's mothly fees. | .4 | 150.00 |
| 03/10/11 | AK  CAMPBELL | Correspondence with G. Angelich and G. Moses regarding February monthly fees. | .1 | 37.50 |
| 03/14/11 | AK  CAMPBELL | Review the Committee's reply to Bayshore Partners' indeminity. | .3 | 112.50 |
| 03/14/11 | AK  CAMPBELL | Follow up with G. Angelich regarding February fee statement. | .1 | 37.50 |

```
                                                        -------------
                        CURRENT FEES                         337.50
```

```
                      TIMEKEEPER TIME SUMMARY
      ----------------------------------------------------------
      ANDREA K. CAMPBELL       .9   at  $375.00 =      337.50
                              ----                 ---------
               TOTALS         0.9                     337.50

                      SUBTOTAL FOR THIS MATTER              $337.50
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1308751
      11 APRIL 2011                                             Page     16


                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: OTHER DATABASE SEARCH          97.34
          TOTAL FOR: WESTLAW                       483.81
          TOTAL FOR: TAXICABS                       89.02
          TOTAL FOR: OVERNIGHT DELIVERY            100.23
          TOTAL FOR: MEALS                          74.54
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION    750.40
          TOTAL FOR: OUT OF TOWN LODGING           209.79
          TOTAL FOR: OUT-OF-TOWN MEALS             112.96

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308751
Page    17

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | .40 | 830.00 | 332.00 |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 39.90 | 660.00 | 26,334.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 44.40 | 550.00 | 24,420.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 2.10 | 375.00 | 787.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 51.30 | 355.00 | 18,211.50 |
| BETH M. BROWNSTEIN | | 13.70 | 325.00 | 4,452.50 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.10 | 280.00 | 308.00 |
| | | 152.90 | | 74,845.50 |

Blended Rate: 489.51

BF:       Banking and Finance
BR:       Bankruptcy and Reorganization
CORP:     Corporate
EMPL:     Employment Law
HEALTH:   Health Law
INTL:     International Law
LDR:      Litigation Dispute Resolution
RE:       Real Estate

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
        11 APRIL 2011                                                     Page      18


                CURRENT CHARGES FOR ALL MATTERS                      1,918.09

                CURRENT FEES FOR ALL MATTERS                        74,845.50

                TOTAL AMOUNT OF THIS INVOICE                       $76,763.59

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1308751
Invoice Date   04/11/11
Client Number  032113

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    $76,763.59

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

        Arent Fox LLP
        P.O. Box 644672
        Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

        Please reference the following:
                      Client #       032113
                      Client Name    Protective Products, Inc. - Official Committee of U
                      Invoice Number 1308751

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1313978
Creditors                                                        Invoice Date   05/10/11
                                                                 Client Number  032113
```

-----------------------------------------------------------------------------------

| Category | | Hours | Total |
|---|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2011 | | | |
| 00000 | General | .00 | 1,836.54 |
| 00002 | Case Management and Operating Reports | .40 | 150.00 |
| 00004 | Sale and Disposition of Assets | .00 | .00 |
| 00006 | Claims Administration and Objections | .50 | 236.00 |
| 00007 | Miscellaneous Motions and Objections | 1.60 | 568.00 |
| 00009 | Adversary Proceedings | 8.80 | 4,588.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | .90 | 378.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 1.60 | 646.00 |
| 00022 | Fee Applications | 1.10 | 396.50 |
| Totals | | 14.90 | 8,799.04 |

032113 Protective Products, Inc. - Official Com         Invoice Number 1313978
    10 MAY 2011                                              Page     2


    (00000) MATTER NUMBER
    RE:   General

  FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011


FOR CHARGES:
        02/21/11   PHONE CHARGES                          18.67
        02/16/11   PHONE CHARGES                          47.76
        02/21/11   PHONE CHARGES                           4.94
        02/27/11   PHONE CHARGES                          19.79
        02/28/11   PHONE CHARGES                          10.61
        02/28/11   PHONE CHARGES                          16.97
        03/01/11   PHONE CHARGES                           8.89
        03/04/11   PHONE CHARGES                          11.44

                   **TOTAL FOR: PHONE CHARGES**      **139.07**

        04/29/11   OTHER DATABASE SEARCH- PACER 03/31/2011     9.36

                   **TOTAL FOR: OTHER DATABASE SEARCH**    **9.36**

        03/11/11   TAXICABS - CRC MANAGEMENT INC. DEST:      182.38
                   PERRINEVILLE
        03/01/11   TAXICABS - TIMOTHY F. BROWN               45.00
                   PARKING/TAXI:TRAVEL DEST: FT
                   LAUDERDALE, FL
        04/04/11   TAXICABS - TIMOTHY F. BROWN              105.00
                   PARKING/TAXI:TRAVEL DEST: PORTLAND, ME

                   **TOTAL FOR: TAXICABS**           **332.38**

        04/04/11   CAR RENTAL - TIMOTHY F. BROWN ALAMO       206.31
                   CAR RENTAL:TRAVEL DEST: PORTLAND, ME

                   **TOTAL FOR: CAR RENTAL**         **206.31**

        03/16/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY      342.40
                   F. BROWN US AIRWAYS:TRAVEL DEST: FT
                   LAUDERDALE, FL
        03/01/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY      378.70
                   F. BROWN US AIRWAYS:TRAVEL DEST: FT
                   LAUDERDALE, FL
        04/04/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY      382.80
                   F. BROWN US AIRWAYS:TRVEL DEST:
                   PORTLAND, ME

                   **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**  **1,103.90**

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
       10 MAY 2011                                             Page      3
```

| | | |
|---|---|---|
| 04/04/11 | OUT-OF-TOWN MEALS - TIMOTHY F. BROWN | 45.52 |
| | MEALS:TRAVEL DEST: PORTLAND, ME | |

**TOTAL FOR: OUT-OF-TOWN MEALS**                45.52

----------

CURRENT CHARGES                 1,836.54

SUBTOTAL FOR THIS MATTER          $1,836.54

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
   10 MAY 2011                                               Page     4
```

```
(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

Date       Timekeeper                                          Hours      Value
-------    ----------                                          -----      -----
04/20/11   AK  CAMPBELL          Review and summarize monthly operating    .4      150.00
                                 reports for Debtor.

                                                               -------------
                    CURRENT FEES                                  150.00


                    TIMEKEEPER TIME SUMMARY
         ---------------------------------------------------------
         ANDREA K. CAMPBELL        .4    at  $375.00 =        150.00
                                  ----                      ---------
                    TOTALS        0.4                         150.00

                    SUBTOTAL FOR THIS MATTER                      $150.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
   10 MAY 2011                                                 Page      5
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 04/04/11 | GV  UTLIK | Draft, review and revise term sheet re settlement and resolution of administrative claims, including Bayshore's indemnification claims. | .2 | 71.00 |
| 04/08/11 | GP  ANGELICH | Address settlement issues re: TRO | .3 | 165.00 |

```
                                                         -------------
                      CURRENT FEES                          236.00
```

```
                      TIMEKEEPER TIME SUMMARY
      ----------------------------------------------------------
      GEORGE P. ANGELICH       .3    at  $550.00 =      165.00
      GEORGE V. UTLIK          .2    at  $355.00 =       71.00
                              ----                   ---------
             TOTALS           0.5                       236.00


                      SUBTOTAL FOR THIS MATTER              $236.00
```

032113 Protective Products, Inc. - Official Com
.10 MAY 2011

Invoice Number 1313978
Page     6

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/04/11 | GV  UTLIK | Follow up communications with George Angelich re Subpoena and Documents Requests to PPE. | .1 | 35.50 |
| 04/11/11 | GV  UTLIK | Review, revise and finalize Subpoena and Documents Requests to PPE and Sun Capital. | .6 | 213.00 |
| 04/11/11 | GV  UTLIK | Office meeting with George Angelich re Subpoena and Documents Requests to PPE and Sun Capital. | .3 | 106.50 |
| 04/12/11 | GV  UTLIK | Prepare email to Glenn Moses re Subpoena and Documents Requests to PPE and Sun Capital and solicit comments re and service of same. | .2 | 71.00 |
| 04/14/11 | GV  UTLIK | Follow up communications with Glenn Moses re Subpoena and Documents Requests to PPE and Sun Capital. | .2 | 71.00 |
| 04/21/11 | GV  UTLIK | Follow up communications with Glenn Moses re service of Subpoena and Documents Requests to PPE and Sun Capital. | .2 | 71.00 |

CURRENT FEES                    568.00

TIMEKEEPER TIME SUMMARY

| GEORGE V. UTLIK | 1.6 | at $355.00 = | 568.00 |
|-----------------|-----|--------------|--------|
|        TOTALS   | 1.6 |              | 568.00 |

SUBTOTAL FOR THIS MATTER                    $568.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1313978
   10 MAY 2011                                                      Page    7


(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 04/01/11 | TF | BROWN | Review email from Bayshore counsel regarding settlement. | .2 | 132.00 |
| 04/01/11 | TF | BROWN | Email G. Angelich regarding same. | .1 | 66.00 |
| 04/05/11 | TF | BROWN | Internal email exchange regarding response to proposed TRO regarding Canadian action. | .2 | 132.00 |
| 04/06/11 | TF | BROWN | Review proposed TRO regarding Canadian Securities action. | .5 | 330.00 |
| 04/06/11 | TF | BROWN | Internal email exchange regarding necessary changes to proposed TRO. | .3 | 198.00 |
| 04/06/11 | GV | UTLIK | Work with Tim Brown re Debtors' Memorandum and Order re TRO, mark up of the same and discuss potential resolution of issues identified. | .4 | 142.00 |
| 04/06/11 | GV | UTLIK | Communications with Heather Harmon re Debtors' TRO and submission to court without comments from the Committee. | .3 | 106.50 |
| 04/06/11 | GV | UTLIK | Draft email to address issues identified by the Committee re TRO as submitted by the Debtors. | .3 | 106.50 |
| 04/07/11 | GV | UTLIK | Work with Tim Brown and George Angelich re Debtors' Memorandum and Order re TRO, mark up of same and discuss potential resolution of issues identified. | .4 | 142.00 |
| 04/07/11 | GV | UTLIK | Communications with Heather Harmon re Debtors' TRO and submission to court without comments from the Committee. | .3 | 106.50 |
| 04/07/11 | GV | UTLIK | Draft email to Debtors' counsel to address issues identified by the Committee re TRO as submitted by the Debtors. | .3 | 106.50 |
| 04/07/11 | TF | BROWN | Email exchange with local counsel regarding TRO issues. | .2 | 132.00 |
| 04/11/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re status of the TRO. | .2 | 71.00 |
| 04/11/11 | GV | UTLIK | Review of transcript from the Court hearing re indemnification issues and the TRO and follow up communications with George Angelich and Tim Brown re same. | .3 | 106.50 |
| 04/11/11 | GV | UTLIK | Prepare email to Jordi Guso re issues and status of the TRO. | .1 | 35.50 |
| 04/11/11 | GV | UTLIK | Communications with Debi Galler, the Debtors' counsel, re TRO issues. | .2 | 71.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1313978
       10 MAY 2011                                                      Page    8

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 04/11/11 | GV | UTLIK | Follow up communications with George Angelich re Creditor Committee's issues and concerns with certain factual findings in the TRO submitted by the Debtors. | .2 | 71.00 |
| 04/11/11 | TF | BROWN | Email exchange with G. Utlik regarding transcript excerpt of court ruling. | .3 | 198.00 |
| 04/12/11 | GV | UTLIK | Review the Court's filed TRO and follow up communications with George Angelich re same. | .3 | 106.50 |
| 04/15/11 | TF | BROWN | Internal email regarding Bayshore settlement proposal. | .2 | 132.00 |
| 04/18/11 | GV | UTLIK | Review the Debtors' ex parte motion to continue pretrial conference and communications with George Angelich re same. | .3 | 106.50 |
| 04/19/11 | GV | UTLIK | Telephone conference with Larry Glick re status of the case, adjournment of hearing re order to show cause, adjourned confirmation date and related issues. | .2 | 71.00 |
| 04/20/11 | TF | BROWN | Preliminary review of draft settlement proposal. | .3 | 198.00 |
| 04/21/11 | TF | BROWN | Review revised settlement proposal and prepare email to G. Utlik with recommendations and proposed changes. | 1.1 | 726.00 |
| 04/21/11 | GV | UTLIK | Review Court order re continued pretrial conference and circulate calendar invite re amended dates and deadlines. | .2 | 71.00 |
| 04/22/11 | TF | BROWN | Review revised settlement proposal and email G. Utlik regarding same. | .8 | 528.00 |
| 04/26/11 | TF | BROWN | Review revised settlement agreement and email G. Utlik regarding same. | .4 | 264.00 |
| 04/26/11 | TF | BROWN | Internal email exchange regarding TRO order. | .2 | 132.00 |

```
                                                    -------------
            CURRENT FEES                               4,588.00
```

```
                TIMEKEEPER TIME SUMMARY
        -------------------------------------------------
        TIMOTHY F. BROWN      4.8    at  $660.00 =    3,168.00
        GEORGE V. UTLIK       4.0    at  $355.00 =    1,420.00
                              ----                  ---------
              TOTALS          8.8                    4,588.00


                SUBTOTAL FOR THIS MATTER                 $4,588.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
     10 MAY 2011                                              Page      9

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 04/06/11 | GP  ANGELICH | Coordinate re: entry of TRO issues. | .3 | 165.00 |
| 04/18/11 | GV  UTLIK | Review and revise term sheet for settlement terms of Bayshore indemnity motions. | .6 | 213.00 |

                                                        -------------
                    CURRENT FEES                            378.00


              TIMEKEEPER TIME SUMMARY
      ----------------------------------------------------------
      GEORGE P. ANGELICH        .3   at  $550.00 =      165.00
      GEORGE V. UTLIK          .6   at  $355.00 =      213.00
                              ----                  ---------
              TOTALS          0.9                      378.00

                 SUBTOTAL FOR THIS MATTER               $378.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
    10 MAY 2011                                              Page     10


(00014) MATTER NUMBER
RE:   Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/05/11 | GP  ANGELICH | Conference call with Jordi Guso, Debi Galler re: possible sale of confidentiality agreements to PPE. | .4 | 220.00 |
| 04/05/11 | GV  UTLIK | Communications with George Angelich and Andrew Silfen re issues related to potential sale of confidentiality agreement to PPE. | .3 | 106.50 |
| 04/05/11 | GV  UTLIK | Communications with Debtors' counsel to set up conference call re potential sale of confidentiality agreement to PPE. | .2 | 71.00 |
| 04/05/11 | GV  UTLIK | Conference call with Debtors' counsel, Debi Galler and Jordi Guso, and George Angelich re potential sale of confidentiality agreement to PPE. | .4 | 142.00 |
| 04/11/11 | GV  UTLIK | Office meeting with George Angelich re Sun's efforts to obtain certain confidentiality agreements from the Debtors. | .2 | 71.00 |
| 04/14/11 | GV  UTLIK | Email to Debi Galler and Jordi Guso, Debtors' counsel, re status of Sun's efforts to obtain confidentiality agreements. | .1 | 35.50 |

                                                       -------------
                    CURRENT FEES                           646.00


                 TIMEKEEPER TIME SUMMARY
        ------------------------------------------------
        GEORGE P. ANGELICH      .4    at  $550.00 =      220.00
        GEORGE V. UTLIK        1.2    at  $355.00 =      426.00
                               ----               ---------
                TOTALS         1.6                   646.00

                  SUBTOTAL FOR THIS MATTER                    $646.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
  10 MAY 2011                                                Page     11


  (00022) MATTER NUMBER
  RE:    Fee Applications

  FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/04/11 | AK  CAMPBELL | Review recent Jaumot invoices; summarize and send to Committee. | .3 | 112.50 |
| 04/20/11 | GV  UTLIK | Review and revise proposed term sheet re settlement terms of Bayshore's motions and applications and prepare email to Tim Brown re same. | .4 | 142.00 |
| 04/25/11 | GV  UTLIK | Review and revise the terms sheet re settlement proposal of Bayshore's application for allowance and payment of administrative expense claim and related motions. | .4 | 142.00 |

                                                       -------------
                              CURRENT FEES                  396.50


                       TIMEKEEPER TIME SUMMARY
  -----------------------------------------------------------
  ANDREA K. CAMPBELL        .3    at  $375.00 =      112.50
  GEORGE V. UTLIK           .8    at  $355.00 =      284.00
                          ----                    ---------
           TOTALS         1.1                       396.50

                   SUBTOTAL FOR THIS MATTER              $396.50

```
                   SUMMARY OF CHARGES
                   ------------------


          TOTAL FOR: PHONE CHARGES                    139.07
          TOTAL FOR: OTHER DATABASE SEARCH              9.36
          TOTAL FOR: TAXICABS                         332.38
          TOTAL FOR: CAR RENTAL                       206.31
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION     1,103.90
          TOTAL FOR: OUT-OF-TOWN MEALS                45.52
```

032113 Protective Products, Inc. - Official Com
10 MAY 2011

Invoice Number 1313978
Page    13

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 4.80 | 660.00 | 3,168.00 |
| GEORGE P. ANGELLCH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 1.00 | 550.00 | 550.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | .70 | 375.00 | 262.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 8.40 | 355.00 | 2,982.00 |
| | | 14.90 | | 6,962.50 |

Blended Rate: 467.28

BF:       Banking and Finance
BR:       Bankruptcy and Reorganization
CORP:     Corporate
EMPL:     Employment Law
HEALTH:   Health Law
INTL:     International Law
LDR:      Litigation Dispute Resolution
RE:       Real Estate

032113 Protective Products, Inc. - Official Com                Invoice Number 1313978
   10 MAY 2011                                                    Page     14


              CURRENT CHARGES FOR ALL MATTERS                         1,836.54

              CURRENT FEES FOR ALL MATTERS                            6,962.50

              TOTAL AMOUNT OF THIS INVOICE                          $8,799.04

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured       Invoice Number  1313978
Creditors                                                          Invoice Date    05/10/11
                                                                   Client Number   032113
```

-------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          $8,799.04

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

    Please reference the following:
                    Client #        032113
                    Client Name     Protective Products, Inc. - Official Committee of U
                    Invoice Number  1313978
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.