**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[1]

               Debtors.

_____/

Case No. 10-10711-BKC-JKO
Chapter 11 Cases
(Jointly Administered)

**SUMMARY OF SUPPLEMENT TO THE FINAL FEE**
**APPLICATION OF ARENT FOX LLP AS CO-COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | | |
|---|---|---|
| 1. | Name of Applicant | Arent Fox LLP |
| 2. | Role of Applicant | Co-Counsel to the Official Committee of Unsecured Creditors |
| 3. | Name of Certifying Professional | George P. Angelich |
| 4. | Date Case Filed | January 13, 2010 |
| 5. | Date of Application for Employment | February 8, 2010 |
| 6. | Date of Order Approving Employment | February 22, 2010 *nunc pro tunc* to January 28, 2010 |
| 7. | If Debtors' Counsel, Date of Disclosure of Compensation Form | N/A |
| 8. | Date of this Application | September 2, 2011 |
| 9. | Date of Services Covered | February 1, 2011 to August 31, 2011 |
| 10. | If Case is Chapter 7, Amount Trustee has On Hand | N/A |

**Fees**

| | | |
|---|---|---|
| 11. | Total Fees Requested for this Period: | $284,308.50 |
| 12. | Balance Remaining in Fee Retainer Account, Not Yet Awarded | $0.00 |
| 13. | Fees Paid or Advanced for this Period, by Other Sources | $0.00 |

---

[1] The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.
NYC/604188.2

| 14. | **Net Amount of Fees Requested for this Period** | **$284.308.50** |
|---|---|---|
| | **Expenses** | |
| 15. | Total Expense Reimbursement Requested for this Period (From Exhibit C) | $8,572.16 |
| 16. | Balance Remaining in Expense Retainer Account, Not Yet Rewarded | $0.00 |
| 17. | Expenses Paid or Advanced for this Period, by Other Sources | $0.00 |
| 18. | **Net Amount of Expense Reimbursements Requested for this Period** | **$8,572.16** |
| 19. | Gross Award Requested for this Period (#11 + #15) | $292,880.66 |
| 20. | **Net Award Requested for this Period (#14 + #18)** | **$292,880.66** |
| 21. | Amount of Fees and Expenses Requested in Final Fee Application | $793,121.91 |
| 22. | Final Fee and Expense Reward Requested (#20 + #21) | $1,086,002.57 |
| 23. | Estimated Fees from September 1, 2011 through Effective Date [2] | $70,000.00 |
| 24. | Estimated Expenses from September 1, 2011 through Effective Date | $5,000.00 |

## History of Fees and Expenses

1.  Dates, Sources and Amounts of Retainers Received:  N/A
2.  Dates, Sources and Amounts of Third Party Payments Received: N/A
3.  Prior Fee and Expense Rewards:

---

[2] At this time, estimating fees and expenses is difficult and will depend upon whether certain litigation in opposition to confirmation proceeds or is settled.  Therefore, Arent Fox reserves its rights with respect to the fees and expenses to be sought and this estimate is not intended to waive or restrict its ability to seek amount in excess of the estimated figures.  Arent Fox reserves all rights with respect to seeking fees incurred subsequent to the filing of this Supplement.

NYC/604188.2

| FILING DATE & DOCKET NO. | PERIOD COVERED | TOTAL FEES REQUESTED | TOTAL EXPENSES REQUESTED |
|---|---|---|---|
| First Interim Fee Application[3] May 14, 2010 Docket No. 227 | January 28, 2010 - April 30, 2010 | $378,848.00 | $5,241.83 |
| Second Interim Fee Application[4] September 10, 2010 Docket No. 296 | May 1, 2010 – August 31, 2010 | $200,183.00 | $1,122.66 |
| Third Interim Fee Application January 19, 2011 Docket No. 393 | September 1, 2010 – December 31, 2010 | $193,076.00 | $1,339.90 |
| Fourth Interim Fee Application May 11, 2011 Docket No. 498 | January 1, 2011 – April 30, 2011 | $205,923.00 | $8,828.04 |
| **Total** | **N/A** | **$978,030.00** | **$16,532.43** |

| | | | |
|---|---|---|---|
| Final Fee Application February 8, 2011 Docket No. 410 | January 28, 2010 - January 30, 2011 | $783,269.50 | $9,852.41 |

## <u>Certification</u>

1.      I have been designated by Arent Fox LLP (the "Arent Fox" or "Applicant") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read Arent Fox's application for compensation and reimbursement of expenses (the "Application").  The Application complies with the Guidelines, and the fees and

---

[3]The First Interim Fee Application was approved on an interim basis in an Order entered June 8, 2010 [Docket No. 240].
[4]The Second Interim Fee Application was approved on an interim basis in an Order entered November 1, 2010 [Docket No. 323].

NYC/604188.2

expenses fall within the Guidelines, except as specifically noted in this Certification and described in the Application.

3.     The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.     In seeking reimbursement for the expenditures described in Exhibit 2, the Applicant is seeking reimbursement in accordance with the Applicant's customary rates in cases of this nature.

5.     In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.     The trustee (if any), the examiner (if any), the chairperson of each official committee (if any), the Debtors, the United States Trustee (the "UST"), and their respective counsels, will be mailed, simultaneously with the filing of the Application with this Court, a complete copy of the Application (including all relevant exhibits).

7.     The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: None.

I HEREBY CERTIFY that the foregoing is true and correct.


Dated: New York, New York
          September 2, 2011                              ARENT FOX LLP

                                                        Counsel for the Official Committee of
                                                        Unsecured Creditors
                                                        1675 Broadway
                                                        New York, NY 10019
                                                        Telephone:  (212) 484-3900
                                                        Facsimile:  (212) 484-3990

                                                        By:     /s/ George P. Angelich_____
                                                                George P. Angelich
                                                                angelich.george@arentfox.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

In re:

PPOA HOLDING, INC., *et al.*,[5]

          Debtors.

_____/

Case No. 10-10711-BKC-JKO
Chapter 11 Cases
(Jointly Administered)

**SUPPLEMENT TO THE FINAL FEE APPLICATION OF**
**ARENT FOX LLP AS CO-COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

     Pursuant to Sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§

101-1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Local Rule 2016-1, the Guidelines for Fee Applications for

Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines"), and this

Court's Order Granting Debtors' Motion for Order Establishing Procedures for Monthly and

Interim Compensation and Reimbursement of Expenses for Professionals (the "Professional

Compensation Order"), Arent Fox hereby files its first supplement (the "Supplement") to its final

fee application [D.E. No. 407] (the "Final Fee Application") as Co-Counsel to the Official

Committee of Unsecured Creditors (the "Committee") of PPOA Holding, Inc., *et al.*

(collectively, the "Debtors"). By this Supplement, Arent Fox seeks to supplement the Final Fee

Application and seeks final allowance of an additional $284,308.50 for compensation and

---

[5]     The name and last four digits of the taxpayer identification number for each of the Debtors follows in parenthesis: (i) PPOA Holding, Inc. f/k/a Protective Products of America, Inc. (9709); (ii) CPC Holding Corporation of America (8086); (iii) CP Corporation of America, Inc. f/k/a Ceramic Protection Corporation of America (7305); (iv) PPI International Corp. f/k/a Protective Products International Corp. (7373); and (v) PPNC, LLC f/k/a Protective Products of North Carolina, LLC (0927). The address for the Debtors is c/o Ahearn Jasco & Company, P.A., Attn. Frank E. Jaumot, CPA, 190 Southeast 19th Avenue, Pompano Beach, Florida 33060.

-5-

NYC/604188.2

$8,572.16 for reimbursement of actual and necessary expenses incurred during the period from February 1, 2011 through and including August 31, 2011 (the "Compensation Period").

## The Final Fee Application

1.      On February 8, 2011, Arent Fox filed its Final Fee Application which requested final allowance of compensation for legal services rendered to and on behalf of the Committee in the amount of $783,269.50, together with expense reimbursement in the amount of $9,852.41, for the period beginning January 28, 2010 through January 30, 2011.  A hearing on the Final Fee Application, along with a hearing on confirmation of the Third Amended Plan of Liquidation for the Debtors Proposed by the Official Committee of Unsecured Creditors [D.E. No. 369] (the "Plan"), was originally set for March 1, 2011 (the "March Confirmation Hearing").[6]

2.      Immediately before the March Confirmation Hearing, several new matters were brought before the Court, including, but not limited to, the filing by Bayshore Partners, LLC ("Bayshore") of **(a)** the *First Interim Application of Bayshore Partners, LLC for Approval and Allowance of Payment of Indemnification Fees and Costs Incurred for the Period December 6, 2010 Through and Including February 8, 2011* [D.E. No. 406] (the "Bayshore Administrative Expense Application"); **(b)** the *Motion for an Order Conditioning All Plan Distributions Upon the Prior Allowance and Payment to Bayshore Partners, LLC of Indemnification Fees and Costs* [D.E. No. 406] (the "Bayshore Motion Conditioning All Plan Distributions" and together with the Bayshore Administrative Expense Application, the "Bayshore Indemnity Motions");

---

[6]      On December 27, 2010, pursuant to the Court's *Order Granting Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order (I) Approving the Committee's Disclosure Statement Under §1125 in Support of the Plan of Liquidation; (II) Establishing Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Notices and Solicitation Letter; and (IV) Setting Deadlines and Scheduling Hearings* [Docket No. 373], the Court established the deadline for filing final fee applications to be February 8, 2011 and scheduled a hearing on final fee applications for March 1, 2011.  Accordingly, the deadline for filing an objection to the Final Fee Application expired on or before February 28, 2011.

(**c**) an Objection to Confirmation of the Plan [D.E. No. 434] (the "Bayshore Confirmation

Objection"); and (**d**) an Objection to the Final Fee Application [D.E. No. 442] (the "Bayshore

Objection to the Final Fee Application").  The litigation and negotiations related to the Bayshore

Indemnity Motions have caused extensive delays, including delay to the confirmation of the

Plan.

       3.      In the Final Fee Application, Arent Fox estimated that it would file a supplement

to the Final Fee Application for fees and expenses incurred February 1, 2011 through the

Effective Date of the Plan, as well as for any necessary post-confirmation services, sometime in

March, 2011.  At the time of filing of the Final Fee Application, Arent Fox estimated that the

supplement would request fees in the amount of approximately $70,000 and expenses in the

amount of approximately $2,500 in addition to those requested in the Final Fee Application.

However, since the filing of the Final Fee Application, at the direction and request of the

Committee, Arent Fox rendered legal services relating to, *inter alia*, reviewing and analyzing the

Bayshore Indemnity Motions, performing legal and factual research and advising the Committee

as to the merits of the Bayshore Indemnity Motions, drafting and responding to pleadings as

necessary to protect these bankruptcy estates and the Debtors' unsecured creditors, attending

several hearings and arguing before the Court, and engaging in good faith negotiations with the

parties in interest in an attempt to consensually resolve the Bayshore Indemnity Motions and

related issues.

NYC/604188.2

4.      In accordance with this Court's scheduling orders, Arent Fox now submits this Supplement requesting fees and expenses for the services rendered since the filing of the Final Fee Application.[7]

5.      Pursuant to the Professional Compensation Order, Arent Fox has continued to submit monthly invoices to the Debtors and their counsel, Canadian Imperial Bank of Commerce ("CIBC") and their counsel, and the UST, requesting payment of fees and expenses incurred for the preceding month.  As of the date of this Supplement, Arent Fox has received payment, on an interim basis, in the amount of $700,127.88.  **To date, Arent Fox has voluntarily written off time valued at $73,994.00 since the Petition Date.**

## **The Supplement**

6.      Since the filing of the Final Fee Application, at the direction and request of the Committee, Arent Fox continues to devote time and resources to its representation of the Committee in pursuit of its objective to obtain a speedy distribution to unsecured creditors.  By this Supplement, Arent Fox seeks compensation only for services rendered and expenses incurred in connection with the performance of duties required by the Bankruptcy Code and/or pursuant to Orders of this Court, and only at the direction or request of the Committee.  The statements made in the Final Fee Application and each of Arent Fox's previously filed Interim Fee Applications are fully incorporated herein.

---

[7]Since the Final Fee Application was filed, Arent Fox filed its Fourth Interim Fee Application seeking compensation in the amount of $205,923.00, together with expense reimbursement in the amount of $8,828.04, for the period of January 1, 2011 through and including April 30, 2011.  The Fourth Interim Fee Application was filed in accordance with the Compensation Procedures Order, and out of an abundance of caution, due to the fact that it was unclear when the Confirmation Hearing would eventually be scheduled.  The Fourth Interim Fee Application put all parties on notice of the fees incurred but has not yet been approved by this Court, and no formal objection has been filed to date.

NYC/604188.2

7.      Four exhibits are attached to this Supplement.  Exhibit A is the Summary of Professional and Paralegal Time during the Compensation Period.  Exhibit B is the Summary of Professional Time during the Compensation Period by Activity Code.  Exhibit C is the Disbursements Summary.  Exhibit D is the Detailed Time Records.

## Description of Services Rendered

8.      During the Compensation Period, Arent Fox, on behalf of the Committee, worked cooperatively with the Debtors and other parties in interest, including Bayshore and Frank Jamout, the Debtor's Chief Restructuring Officer (the "CRO"), in attempt to avoid undue litigation and to consensually resolve a multitude of issues to preserve assets of these estates.  In addition, the Committee has taken the lead in (a) investigating several key issues concerning the Bayshore Indemnity Motions and the potential indemnification by the bankruptcy estates of Bayshore and the CRO, (b) providing the essential defense of the bankruptcy estates against the alleged claims for administrative expenses asserted by Bayshore and the CRO, and (c) protecting the Debtors' liquidation and anticipated distributions to the Debtors' unsecured creditors pursuant to the Committee's proposed Plan.  To that end, Arent Fox has performed legal and factual research and drafted and filed certain pleadings, including, but not limited to, (a) *Objection and Opposition to Bayshore's (A) First Interim Application of Bayshore Partners, LLC for Approval and Allowance of Payment of Indemnification Fees and Costs as Administrative Expenses; and (B) Motion for an Order Conditioning All Plan Distributions Upon the Prior Allowance and Payment to Bayshore Partners, LLC of Indemnification Fees and Costs* [D.E. No. 441] (the "Objection to Bayshore Indemnity Motion"); (b) *Sur-Reply to Bayshore's Reply to Committee's Objection and Opposition to Bayshore's (A) First Interim Application of Bayshore Partners, LLC for Approval and Allowance of Payment of*

*Indemnification Fees and Costs as Administrative Expenses; and (B) Motion for an Order Conditioning All Plan Distributions Upon the Prior Allowance and Payment to Bayshore Partners, LLC of Indemnification Fees and Costs* [D.E. No. 476] (the "Sur-Reply")[8]; (c) *Objection to the Motion by Frank Jaumot, Chief Restructuring Officer, for Allowance of Administrative Expense Claim* [D.E. No. 441] (the "Objection to Jaumot Indemnity Motion"); and (d) *Motion of the Official Committee of Unsecured Creditors for an Order (I) Disallowing Bayshore's Claims for Indemnification Fees and Costs under 11 U.S.C. § 502(e)(1)(B) or (II) Subordinating Bayshore's Claims for Indemnification Fees and Costs Under 11 U.S.C. § 510(b); and (III) Disallowing or Subordinating Jaumot's Claim for Alleged Administrative Expenses Under 11 U.S.C. §§ 502(e)(1)(B) or 510(b)* [D.E. No. 530] (the "Motion to Disallow or Subordinate"). In short, Arent Fox performed all actual and necessary legal services, which are described and narrated in detail below, to protect both the interests of these bankruptcy estates and the Debtors' unsecured creditors and the anticipated distributions to the Debtors' unsecured creditors pursuant to the Committee's proposed Plan.

9.      The services rendered by Arent Fox during the Compensation Period can be grouped into the categories generally described below, and a more detailed identification of the actual services is provided on Exhibit D. The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibits A and B.

---

[8] On March 17, 2011, following the filing of the Sur-Reply, the Committee obtained an initial ruling related to the Bayshore Indemnity Motions when the Court held a status conference and ruled that the Debtors did not grant – and the Court did not approve – any indemnity by the Debtors to Bayshore on account of its pre-petition employment (thereby rendering any pre-petition indemnity claim, if one should exist, unsecured).

NYC/604188.2

A.       Case Management and Operating Reports (02)

Fees:    $221.00           Total Hours:   0.6

This category includes time spent reviewing and analyzing the Debtors' monthly

operating reports and other miscellaneous administrative items.  In addition, this category

includes time spent reviewing scheduling orders and discussing general case status.

B.       Asset Analysis and Recovery (05)

Fees:    $2,059.00         Total Hours:   5.8

This category includes time spent conducting diligence into Protective Products

Enterprises, Inc. and investigating and analyzing claims related thereto.

C.       Claims Administration and Objections (06)

Fees:    $163,455.50       Total Hours:   355.2

This category includes time spent reviewing the claims asserted against the Debtors and

drafting and filing omnibus objections to certain claims as appropriate and in furtherance of

confirmation of the Committee's proposed Plan.  Further, Arent Fox spent time engaging in

negotiations with certain claimholders and resolving certain claims, as well as memorializing

such settlements.

This category also includes time spent performing investigations into the nature and

validity of the applications for indemnification fees and costs submitted by Bayshore and the

CRO (the "Indemnity Motions"), conducting factual and legal analyses and drafting pleadings in

response to and in opposition of the Indemnity Motions, including, but not limited to, the

Objection to Bayshore Indemnity Motion and the Objection to Jaumot Indemnity Motion.  It

further includes time for attendance and argument before the Court at the hearings on the

Indemnity Motions, negotiations with several parties in interest and drafting of several settlement

-11-

proposals in furtherance of a potential resolution of the alleged administrative expenses. In addition, it includes time preparing and filing the Motion to Disallow or Subordinate.

Finally, this category includes time investigating and researching the Canadian securities class action related to the Debtors, and time spent negotiating a temporary restraining order and other strategy items with the Debtors and their counsel.

D.       Miscellaneous Motions and Objections (07)

Fees:    $15,343.00        Total Hours:   117.8

Arent Fox reviewed all motions, responses, and proposed settlements filed by the Debtors and other parties in interest in these cases, and often provided summaries of such motions to the Committee. This category also includes time spent strategizing, drafting and filing certain items on behalf of the Committee, including, but not limited to, motions for discovery and Bankruptcy Rule 2004 examinations. Where necessary, and in accordance with the Committee's direction, Arent Fox negotiated the agreed-to terms with the Debtors' counsel. This category also includes preparation for and attendance at required hearings not otherwise covered by another matter number.

E.       Committee and Debtor Communications, Conference (08)

Fees:    $11,330.00        Total Hours:   25.9

The Committee and Arent Fox conducted conference calls as necessary to discuss relevant issues and decide upon strategy and courses of action with regard to the various motions and pending matters in these bankruptcy cases. Arent Fox also drafted several email updates and memoranda to the Committee to describe recent filings in the case, to provide general case status, to summarize the results of hearings, and/or to educate the Committee on pending matters. Arent Fox also fielded numerous telephone calls and emails from the Committee members

-12-

regarding various pending matters and legal or factual issues.  Finally, Arent Fox has worked cooperatively with the Debtors and their counsel throughout these cases, and corresponded regularly with the Debtors' counsel and the CRO on a multitude of issues, including, but not limited to, the Indemnity Motion, potential settlement discussions, and status of the Canadian class action.

F.    Adversary Proceedings (09)

Fees:    $7,128.50          Total Hours:   14.4

This category includes time spent reviewing documents and analyzing issues related to the class action complaint filed by the Debtors' shareholders in Ontario, Canada against the Debtors' former directors and officers and following up on matters related to the adversary proceeding commenced by the Debtors to enjoin the class action and the adversary proceeding commenced by CIBC against the Debtors and the Committee.  It also includes certain time related to the indemnification claims of Bayshore and the Debtors' CRO, and litigation and settlement discussions related thereto.

G.    Professional Retention (10)

Fees:    $862.50          Total Hours:   2.3

This category includes time spent ensuring compliance with Rule 2014 in support of the retention of Arent Fox.

H.    Plan and Disclosure Statement Matters and Solicitation (11)

Fees:    $48,147.50          Total Hours:   117.8

This category includes Arent Fox's continued efforts to confirm its proposed plan of liquidation, including the solicitation of votes on the proposed Plan, the review of tabulation of ballots, and the investigation into avoidance actions and certain causes of action of these estates.

NYC/604188.2

It further includes the drafting of certain documents related to the proposed Plan, including a creditor trust agreement and a plan supplement.  It also includes time spent preparing for confirmation, reviewing and analyzing objections filed to the Disclosure Statement and the proposed plan, including the Bayshore Confirmation Objection, and reviewing and responding to the *ex parte* motion filed by the Debtors related to the Committee's proposed Plan and the upcoming confirmation hearing.

      I.      Real Estate and Leasing and Executory Contracts (14)

      Fees:   $646.00      Total Hours:  1.6

This category includes discussions and strategy with regard to certain confidentiality agreements sought by Protective Products Enterprises, Inc., and the potential sale of the same.

      J.      Automatic Stay and Section 362 and 363 Matters (16)

      Fees:   $5,019.00      Total Hours:  12.3

This category includes time spent reviewing and analyzing the *Joint Agreed Motion for Relief from Stay, to the Extent Applicable, to permit the Advancement of Certain Defense Expenses filed by the Debtors* [D.E. No. 509] (the "Debtors' Lift Stay Motion"), drafting a memorandum to the Committee summarizing the Debtors' Lift Stay Motion and recommending strategy regarding the same, and drafting a Limited Objection to the Debtors' Lift Stay Motion [D.E. No. 529] (the "Limited Objection").

      K.      Investigation of Secured Creditor, Equipment Lessors, Lienholders (17)

      Fees:   $110.00      Total Hours:  0.2

This category includes time spent planning and investigating claims and liens asserted by the Debtors' secured creditors.

-14-

L.        Chapter 5 Litigation, Collection and Investigation (19)

Fees:   $487.50          Total Hours:   1.3

This category includes time spent reviewing potential preference claims and defendants in connection with these cases.

M.        Fee Applications (22)

Fees:   $27,143.50          Total Hours:   69.3

This category includes time related to the fee applications of **all professionals**.  It includes time spent reviewing the Professional Compensation Order, as well as time preparing Arent Fox's monthly fee statements, interim fee applications, and this Supplement.  It also includes time spent reviewing, analyzing and distributing to the Committee, the fee statements of other professionals filed in these cases.

N.        Creditor Information Sharing and 1102 Services

Fees:   $165.00          Total Hours:   0.3

This category includes time spent complying with the requirement to provide access to information for constituent creditors.

O.        Resolution of Fee Dispute (26)

Fees:   $2,190.50          Total Hours:   5.6

This category includes time spent reviewing the fee statements of other professionals for reasonableness in light of the status of the bankruptcy cases, and raising certain objections if necessary and if directed by the Committee.  It further includes time spent negotiating to try to reach consensual resolutions to any fee disputes present in these cases.

-15-

## **Conclusion**

10.      Arent Fox submits that all of the services discussed above and the fees requested herein are reasonable, necessary, and substantially beneficial to the Debtors' estates within the meaning of 11 U.S.C. §330(a) and the criteria set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977).

11.      Arent Fox also requests estimated fees of $70,000 and expenses of $5,000 in addition to those requested during the Compensation Period for the period of September 1, 2011 through the Effective Date of the Plan, and shall file a Second Supplemental Final Fee Application for such amounts.

WHEREFORE, Arent Fox respectfully requests that the Court enter an order (i) granting the relief requested in the Final Fee Application and this Supplement (b) allowing and awarding on a final basis compensation in the amount of $783,269.50 as compensation for services rendered and $9,852.41 as reimbursement for actual and necessary expenses incurred during the period from January 28, 2010 to January 31, 2011 and $284,308.50 as compensation for services rendered and $8,572.16 as reimbursement for actual and necessary expenses incurred during the period from February 1, 2011 to August 31, 2011; (c) authorizing and directing the Debtors to pay the sum of $1,086,002.57, less amounts already received pursuant to the Professional Compensation Order; (d) authorizing Arent Fox to request additional fees and expenses in a Second Supplemental Final Fee Application; and (e) granting such other and further relief as this Court deems just and appropriate.

-16-

Dated:    September 2, 2011

THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF
PROTECTIVE PRODUCTS OF AMERICA,
INC., *et al*.

Co-Counsel for the Official Committee of
    Unsecured Creditors

ARENT FOX LLP
1675 Broadway
New York, NY 10019
Telephone:  (212) 484-3900
Facsimile:  (212) 484-3990
George P. Angelich (*pro hac vice*)
angelich.george@arentfox.com

and

Co-Counsel for the Official Committee of
    Unsecured Creditors

GENOVESE JOBLOVE & BATTISTA, P.A.
100 Southeast 2nd Street, 44th Floor
Miami, Florida 33131
Telephone: (305) 349-2300
Facsimile: (305) 349-2310

/s/ Glenn D. Moses
    Glenn D. Moses
    Fla. Bar. No. 174556
    gmoses@gjb-law.com

-17-

## Service List

*Debtors*
PPOA HOLDING, INC., et al
c/o Ahearn Jasco & Company, P.A.
Attn.  Frank E. Jaumot, CPA
190 Southeast 19th Avenue
Pompano Beach, Florida 33060.

*Counsel for the Debtors*
Jordi Guso, Esq.
Debi Galler, Esq.
Berger Singerman, P.A.
200 South Biscayne Boulevard, Suite 1000
Miami, FL 33131-5340

*U.S. Trustee*
Office of the United State Trustee
51 SW 1st Avenue
Miami, FL  33130
Attn: Ariel Rodriguez, Esq.

-18-

## Exhibit A

Summary of Professional and Paraprofessional Time for the period February 1, 2010 through August 1, 2011:

| Timekeeper | Position and Year Licensed | Hours Worked | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Andrew I. Silfen | Partner<br>NJ – 1986<br>NY – 1987 | 95.8 | $830 | $1,743.00 |
| Timothy F. Brown | Partner<br>DC – 1982<br>VA – 1990 | 95.8 | $660 | $63,228.00 |
| George P. Angelich | Partner<br>PA – 2000<br>DC - 2003<br>NY - 2005 | 135.6 | $550 | $74,580.00 |
| Andrea Campbell | Associate<br>FL – 2008<br>DC, VA - 2009 | 70.1 | $375 | $26,287.50 |
| George Utlik | Associate<br>NY, NJ - 2008 | 302.5 | $355 | $107,387.50 |
| Beth Brownstein | Associate<br>NY – 2009 | 30.4 | $325 | $9,880.00 |
| Lisa Indelicato | Bankruptcy Specialist | 1.5 | $280 | $420.00 |
| Alayne O'Neill | Litigation Specialist | 1.4 | $260 | $364.00 |
| Rachel Llontop | Project Assistant | 2.7 | $155 | $418.50 |
| **Totals:** | | **642.1** | | **$284,308.50** |

The blended hourly rate for all services during the Statement Period is $442.78 per hour.[1]

---

[1]   The blended hourly billing rate per hour is derived by dividing the total fees of $284,308.50 by the total hours of 642.1.

## Exhibit B

Summary of Professional Time by Activity Code for the period February 1, 2011 through and including August 1, 2011:

Matter No. 02 – Case Management and Operating Reports

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $375 | 0.4 | $150.00 |
| George Utlik | Associate | $355 | 0.2 | $71.00 |
| Matter Totals | | | 0.6 | $221.00 |

Matter 05 – Asset Analysis and Recovery

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Utlik | Associate | $355 | 5.8 | $2,059.00 |
| Matter Totals | | | 5.8 | $2,059.00 |

Matter No. 06 – Claims Administration and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $830 | 0.7 | $581.00 |
| Timothy Brown | Partner | $660 | 85.2 | $56,232.00 |
| George Angelich | Partner | $550 | 61 | $33,550.00 |
| Andrea Campbell | Associate | $375 | 2.2 | $825.00 |
| George Utlik | Associate | $355 | 153.1 | $54,350.50 |
| Beth Brownstein | Associate | $325 | 7.5 | $2,437.50 |
| Alayne O'Neill | Litigation Specialist | $260 | 1.4 | $364.00 |
| Rachel Llontop | Project Assistant | $155 | 2.7 | $418.50 |
| Matter Totals | | | 355.2 | $163,455.50 |

Matter No. 07 – Miscellaneous Motions and Objections

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 25.4 | $13,970.00 |
| George Utlik | Associate | $355 | 3.0 | $1,065.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Lisa Indelicato | Associate | $280 | 1.1 | $308.00 |
| Matter Totals | | | 29.5 | $15,343.00 |

Matter No. 08 – Committee and Debtor Communications, Conference Calls and Meetings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 1.0 | $660.00 |
| George Angelich | Partner | $550 | 8.3 | $4,565.00 |
| Andrea Campbell | Associate | $375 | 10.6 | $3,875.00 |
| George Utlik | Associate | $355 | 6.0 | $2,130.00 |
| Matter Totals | | | 25.9 | $11,330.00 |

Matter No. 09 – Adversary Proceedings

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 6.1 | $4,026.00 |
| George Angelich | Partner | $550 | 0.8 | $440.00 |
| George Utlik | Associate | $355 | 7.5 | $2,662.50 |
| Matter Totals | | | 14.4 | $7,128.50 |

Matter No.10 – Professional Retention

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $375 | 2.3 | $862.50 |
| Matter Totals | | | 2.3 | $862.50 |

Matter No. 11 – Plan and Disclosure Statement Matters and Soliciation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrew Silfen | Partner | $830 | 1.4 | $1,162.00 |

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 2.0 | $1,320.00 |
| George Angelich | Partner | $550 | 29.1 | $16,005.00 |
| Andrea Campbell | Associate | $375 | 3.3 | $1,237.50 |
| George Utlik | Associate | $355 | 59.1 | $20,980.50 |
| Beth Brownstein | Associate | $325 | 22.9 | $7,442.50 |
| Matter Totals | | | 117.8 | $48,147.50 |

Matter No. 14 – Real Estate and Leasing and Executory Contracts

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.4 | $220.00 |
| George Utlik | Associate | $355 | 1.2 | $426.00 |
| Matter Totals | | | 1.6 | $646.00 |

Matter No. 16 – Automatic Stay and Section 362 and 363 Matters

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Timothy Brown | Partner | $660 | 1.5 | $990.00 |
| George Angelich | Partner | $550 | 1.0 | $550.00 |
| George Utlik | Associate | $355 | 9.8 | $3,479.00 |
| Matter Totals | | | 12.3 | $5,019.00 |

Matter No. 17 – Investigation of Secured Creditor, Equipment Lessors and Lienholders

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $555 | 0.2 | $110.00 |
| Matter Totals | | | 0.2 | $110.00 |

Matter No. 19 – Chapter 5 Litigation, Collection, and Investigation

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| Andrea Campbell | Associate | $75 | 1.3 | 487.50 |
| Matter Totals | | | 1.3 | $487.50 |

Matter No. 22 – Fee Applications

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 8.4 | $4,620.00 |
| Andrea Campbell | Associate | $375 | 46.7 | $17,512.50 |
| George Utlik | Associate | $355 | 13.8 | $4,899.00 |
| Lisa Indelicato | Paralegal | $280 | 0.4 | $112.00 |
| Matter Totals | | | 69.3 | $27,143.50 |

Matter No. 24 – Creditor Information Sharing

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.3 | $165.00 |
| Matter Totals | | | 0.3 | $165.00 |

Matter No. 26 – Resolution of Fee Dispute

| Timekeeper | Position | Hourly Rate | Hours Worked | Fees Earned |
|---|---|---|---|---|
| George Angelich | Partner | $550 | 0.7 | $385.00 |
| Andrea Campbell | Associate | $375 | 3.3 | $1,237.50 |
| George Utlik | Associate | $355 | 1.6 | $568.00 |
| Matter Totals | | | 5.6 | $2,190.50 |

## EXHIBIT C

| DISBURSEMENTS SUMMARY | |
|---|---:|
| Phone | $292.38 |
| Duplicating | $926.80 |
| Taxicabs | $505.40 |
| Meals | $116.47 |
| Out of Town Transportation | $2,412.70 |
| Out of Town Lodging | $629.37 |
| Out of Town Meals | $397.22 |
| Westlaw | $1,900.49 |
| Overtime Secretary | $60.00 |
| Document Imaging | $26.25 |
| Messenger | $190.91 |
| Professional Services | $153.00 |
| Overnight Delivery | $126.31 |
| Other Database Research | $106.70 |
| Car Rental | $206.31 |
| Telecopier | $498.00 |
| Postage | $23.35 |
| **Disbursements Total** | **$6,809.93** |

C-1

# EXHIBIT D

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1308750
Creditors                                                       Invoice Date   04/11/11
                                                                Client Number  032113
```

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2011

| | | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 2,925.39 |
| 00006 | Claims Administration and Objections | 158.30 | 68,128.00 |
| 00007 | Miscellaneous Motions and Objections | .80 | 342.50 |
| 00008 | Committee and Debtor Communications, Conference | 13.10 | 5,830.50 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 58.00 | 24,274.50 |
| 00019 | Chapter 5 Litigation, Collection and Investigati | 1.30 | 487.50 |
| 00022 | Fee Applications | 34.40 | 13,889.50 |
| Totals | | 265.90 | 115,877.89 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011


FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 02/01/11 | PHONE CHARGES | 53.12 |
| 12/15/10 | PHONE CHARGES | 16.16 |
| 12/14/10 | PHONE CHARGES | 13.02 |
| | **TOTAL FOR: PHONE CHARGES** | **82.30** |
| 02/25/11 | DUPLICATING SUMMARY User Duplicate Duplication copied 702 on 02/25/2011 at 10:45 hrs | 140.40 |
| 02/01/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 336 on 02/01/2011 at 11:20 hrs | 67.20 |
| 02/10/11 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 658 on 02/10/2011 at 12:22 hrs | 131.60 |
| 02/10/11 | DUPLICATING SUMMARY User Jonathan Parsons copied 2 on 02/10/2011 at 16:28 hrs | 0.40 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **339.60** |
| 01/18/11 | OVERTIME EXPENSE (SECRETARY) JONATHAN PARSONS | 30.00 |
| | **TOTAL FOR: OVERTIME EXPENSE (SECRETARY** | **30.00** |
| 02/25/11 | WESTLAW User:  BROWNSTEIN,BETH | 4.08 |
| 02/25/11 | WESTLAW User:  BROWNSTEIN,BETH | 39.20 |
| 02/25/11 | WESTLAW User:  BROWNSTEIN,BETH | 65.33 |
| 02/25/11 | WESTLAW User:  BROWNSTEIN,BETH | 236.48 |
| 02/25/11 | WESTLAW User:  BROWNSTEIN,BETH | 19.40 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 8.17 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 236.47 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 237.79 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 32.33 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 19.40 |
| 02/27/11 | WESTLAW User:  BROWNSTEIN,BETH | 18.29 |
| | **TOTAL FOR: WESTLAW** | **916.94** |
| 01/31/11 | DOCUMENT IMAGING User Jonathan Parsons scanned 175 on 01/31/2011 at 12:08 hrs | 26.25 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
    11 APRIL 2011                                           Page    3

              **TOTAL FOR: DOCUMENT IMAGING**                 26.25

02/25/11  MESSENGER SERVICE - CRC MANAGEMENT              190.91
          INC. DEST: PERRINEVILLE

              **TOTAL FOR: MESSENGER SERVICE**            190.91

02/07/11  TAXICABS - ANDREA CAMPBELL TAXI/HOME             15.00
02/27/11  TAXICABS - GEORGE ANGELICH                       69.00
          PARKING/TAXI:TRAVEL DEST: PPA-FT
          LAUDERDALE, FL

              **TOTAL FOR: TAXICABS**                      84.00

02/27/11  OUT-OF-TOWN TRANSPORTATION - GEORGE             558.40
          ANGELICH JETBLUE:TRAVEL DEST: PPA-FT
          LAUDERDALE

              **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**   558.40

05/05/10  PROFESSIONAL SERVICE FEES - CSC                 153.00
          LIEN/LITIGATION WORK IN ALBERTA

              **TOTAL FOR: PROFESSIONAL SERVICE FEES**    153.00

02/27/11  OUT OF TOWN LODGING - GEORGE ANGELICH           419.58
          RIVERSIDE HOTEL:TRAVEL DEST: PPA-FT
          LAUDERDALE, FL

              **TOTAL FOR: OUT OF TOWN LODGING**          419.58

02/27/11  OUT-OF-TOWN MEALS - GEORGE ANGELICH             124.41
          MEALS:TRAVEL DEST: PPA-FT LAUDERDALE,
          FL

              **TOTAL FOR: OUT-OF-TOWN MEALS**            124.41

                                    -------------

               CURRENT CHARGES                           2,925.39

               SUBTOTAL FOR THIS MATTER                 $2,925.39

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 02/03/11 | GP | ANGELICH | Review opposition from Randall Living Trust to claims objection. | .2 | 110.00 |
| 02/04/11 | GP | ANGELICH | Correspond with Heather Harmon regarding claims objection process. | .2 | 110.00 |
| 02/07/11 | GV | UTLIK | Telephone call to Kevin Neiman, counsel for bondholder Salomon & Flor, re claims objection. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Follow up telephone conference with Kevin Neiman, counsel for bondholder Salomon & Flor, re pending claims objection, backgrounds, Plan's bondholder settlement and related issues. | .5 | 177.50 |
| 02/07/11 | GV | UTLIK | Review of creditors' responses to claims objections in preparation for upcoming hearing. | .8 | 284.00 |
| 02/08/11 | GP | ANGELICH | Phone conference with Glenn Moses regarding indemnification claims. | .4 | 220.00 |
| 02/08/11 | GP | ANGELICH | Review and address indemnification claims and related issues. | 2.6 | 1,430.00 |
| 02/08/11 | GV | UTLIK | Review of Plan of Arrangement re Debtors' domestication and related pleadings re allegations made by certain bondholders in their response to the Committee's claims objections. | .4 | 142.00 |
| 02/08/11 | GV | UTLIK | Telephone conference with Glenn Moses re indemnification issues related to Toronto class action complaint. | .3 | 106.50 |
| 02/08/11 | GV | UTLIK | Review of Bayshore Partners' application for payment of indemnification fees and expenses and related Bayshore Partners' motion for an order conditioning Plan Distributions to prior payment of Bayshore's indemnification claims. | .9 | 319.50 |
| 02/08/11 | GV | UTLIK | Review of Bayshore Partners' retention application, interim and final retention orders, as well as Bayshore Partners Retention Agreement and related indemnification provisions re potential indemnification liability. | 1.7 | 603.50 |
| 02/08/11 | GV | UTLIK | Review of Frank Jaumot's motion for allowance of an administrative expense claim and related pleadings, including retention application and retention orders and consider potential | .8 | 284.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
   11 APRIL 2011                                                          Page     5

| | | | | | |
|---|---|---|---|---|---|
| | | | indemnification liability. | | |
| 02/09/11 | GP | ANGELICH | Review indemnification issues and confer with George Utlik. | .8 | 440.00 |
| 02/09/11 | GP | ANGELICH | Phone call to Jordi Guso re: indemnification issues. | .2 | 110.00 |
| 02/09/11 | GP | ANGELICH | Confer with Tim Brown re: indemnification issues. | .5 | 275.00 |
| 02/09/11 | GP | ANGELICH | Confer with Glenn Moses re indemnification issues and draft creditor trust agreement | .2 | 110.00 |
| 02/09/11 | GP | ANGELICH | Review indemnification issues. | 1.1 | 605.00 |
| 02/09/11 | GV | UTLIK | Work with George Angelich re indemnification issues, including related pleadings filed by Farlie Turner, Frank Jaumot. | 1.1 | 390.50 |
| 02/09/11 | GV | UTLIK | Telephone conference with Jordi Guso re indemnification issues related to Toronto complaint. | .2 | 71.00 |
| 02/09/11 | GV | UTLIK | Preparation of e-mail to bondholder counsel, Kevin Neiman, re plan of arrangement. | .1 | 35.50 |
| 02/09/11 | GV | UTLIK | Perform legal research and review of case law re secondary sources re Canadian ancillary proceeding. | .6 | 213.00 |
| 02/10/11 | GV | UTLIK | Perform legal research and review of case law and secondary sources re Canadian ancillary proceeding. | 3.4 | 1,207.00 |
| 02/10/11 | GV | UTLIK | Review of subpoena duces tecum issued by SEC on debtors. | .7 | 248.50 |
| 02/11/11 | AK | CAMPBELL | Review adversary proceeding docket; update calendars regarding the same. | .3 | 112.50 |
| 02/11/11 | GV | UTLIK | Telephone conference with Kevin Neiman re claims objection to his client-bondholder, their legal position and potential objecting to the Committee's Plan. | .4 | 142.00 |
| 02/11/11 | GV | UTLIK | Communications with George Angelich re Kevin Neiman's legal position and settlement proposal and telephone conference with Kevin Neiman re same. | .2 | 71.00 |
| 02/11/11 | GV | UTLIK | Review of correspondence from Kevin Neiman and attached invoices showing monthly payments to the bondholders. | .2 | 71.00 |
| 02/11/11 | GP | ANGELICH | Conferences re: settlement of Salomon Fluhr claims. | .7 | 385.00 |
| 02/14/11 | GP | ANGELICH | Follow up on inquiry re: continued hearing on omnibus claims objection. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Follow up on email from Kevin Nieman re: settlement of certain bondholder claims. | .2 | 110.00 |
| 02/14/11 | GV | UTLIK | Confer with George Angelich re Kevin Neiman's position and settlement proposal, follow up telephone conference with Kevin Neiman re same. | .2 | 71.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/14/11 | GV | UTLIK | Telephone conference with Kevin Neiman re claims objection, their position and potential objection to the plan. | .2 | 71.00 |
| 02/14/11 | GV | UTLIK | Review, revise and finalize subpoena and requests for documents to PPE. | 2.7 | 958.50 |
| 02/14/11 | GV | UTLIK | Review of e-mail from Kevin Neiman re claims objection with a summary of relevant factual background and monthly interest payments received by the bondholders and communications with George Angelich re same. | .3 | 106.50 |
| 02/15/11 | GP | ANGELICH | Phone conference with Glenn Moses and Mark Furelun re: opposition filed by Randall Perkins Living Trust | .5 | 275.00 |
| 02/15/11 | GV | UTLIK | Review of proofs of claim filed by Randal Perkins Living Trust and Salomon and Flor documents filed in support of the proofs of claim and the bondholders' response to claims objections. | .4 | 142.00 |
| 02/15/11 | GV | UTLIK | Telephone call to Debi Galler re Debtors' position re indemnification claims asserted against the estates. | .1 | 35.50 |
| 02/15/11 | GV | UTLIK | Work re claims objection issues, including reply to and settlement discussions with Salomon and Flor and Randal Perkins Living Trust, issues surrounding subordination of debt, procedures re plan of arrangement and bondholders' consent to the PPA's domestication, and communications with Glenn Moses, George Angelich re same. | .4 | 142.00 |
| 02/15/11 | GV | UTLIK | Review of Debtors' public records, including consolidated financial statements re any Canadian assets and closure of Canadian facility and related background re potential secured interests of debenture holders. | 1.8 | 639.00 |
| 02/15/11 | GV | UTLIK | Preparation of e-mail to Glenn Moses re necessary factual background in support of committee's reply to claims objections and review and submit certain debtors' public records. | .4 | 142.00 |
| 02/17/11 | GV | UTLIK | Telephone call to Debi Galler re debtors' position re indemnification claims asserted against the estates. | .1 | 35.50 |
| 02/18/11 | GV | UTLIK | Communications with Debi Galler re indemnification issues, commencement of an adversary proceeding to enjoin class action, scheduling conference to discuss issues. | .2 | 71.00 |
| 02/18/11 | GV | UTLIK | Draft e-mail to debtors' counsel re indemnification issues, commencement of adversary proceeding and stay of Toronto action. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
     11 APRIL 2011                                                  Page        7

| 02/18/11 | GV | UTLIK | Telephone conference with Tim Brown re indemnification claims and related legal issues. | .3 | 106.50 |
| 02/18/11 | GV | UTLIK | Preparation of outline of relevant facts and preliminary arguments re indemnification claims. | 2.4 | 852.00 |
| 02/18/11 | GV | UTLIK | Preliminary legal research re standard for allowance and payment of indemnification claims. | 3.8 | 1,349.00 |
| 02/18/11 | TF | BROWN | Review Canadian claim, correspondence and indemnity agreements. | 1.2 | 792.00 |
| 02/18/11 | TF | BROWN | Review and analyze order approving Bayshore and compensation application. | .3 | 198.00 |
| 02/18/11 | TF | BROWN | Telephone call with G. Utlik regarding issues for opposition to indemnity pay application. | .3 | 198.00 |
| 02/18/11 | TF | BROWN | Preliminary review of Bayshore plan objection. | .2 | 132.00 |
| 02/18/11 | TF | BROWN | Email G. Angelich regarding same. | .1 | 66.00 |
| 02/18/11 | TF | BROWN | Further analysis of retention order and email to G. Angelich regarding same. | .4 | 264.00 |
| 02/18/11 | GP | ANGELICH | Conferences with George Utlik indemnification issues and outcome of discussion with Debi Galer. | .2 | 110.00 |
| 02/19/11 | GV | UTLIK | Legal research re standard for allowance and approval of administrative expense claims. | 3.6 | 1,278.00 |
| 02/19/11 | GV | UTLIK | Legal research and review of case law re application of section 503(b) standards to rights for indemnification arising from pre- and post-petition contracts. | 2.1 | 745.50 |
| 02/20/11 | GV | UTLIK | Perform legal research and review case law and secondary sources re allowance and payment of administrative expenses under section 503(b) and application of the standards to pre- and post-petition contract rights for indemnification. | 3.1 | 1,100.50 |
| 02/20/11 | GV | UTLIK | Begin drafting response and objection to indemnification claims asserted against estates. | 3.2 | 1,136.00 |
| 02/21/11 | GV | UTLIK | Draft e-mail to debtors' counsel and Arent Fox team re telephone conference to address indemnification issues. | .2 | 71.00 |
| 02/21/11 | GV | UTLIK | Telephone conference with the Debtors' counsel re indemnification issues and status of adversary proceeding to enjoin Toronto Class Action. | .3 | 106.50 |
| 02/21/11 | GV | UTLIK | Follow up communications with George Angelich re indemnification issues, legal research results, and potential grounds for objection to indemnification claims. | .4 | 142.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/11 | GV | UTLIK | Draft outline addressing legal standard for allowance and payment of administrative expenses and summary of arguments re indemnification claims. | 2.9 | 1,029.50 |
| 02/21/11 | GV | UTLIK | Perform additional legal research and review of case law and secondary sources re application of section 503(b) to pre and post-petition contracts for indemnification. | 3.6 | 1,278.00 |
| 02/21/11 | GV | UTLIK | Legal research and review of secondary sources re standards for approval of compensation under section 328(a). | 1.8 | 639.00 |
| 02/21/11 | GV | UTLIK | Telephone conference with Tim Brown, George Angelich re defense against, and litigation strategy re, indemnification claims asserted against the estates. | 1.1 | 390.50 |
| 02/21/11 | GP | ANGELICH | Phone conference with Jordi Guso and George Utlik re: status of indemnification issues. | .3 | 165.00 |
| 02/21/11 | GP | ANGELICH | Phone conference with George Utlik re: indemnification issues. | .3 | 165.00 |
| 02/21/11 | TF | BROWN | Internal conference call re indemnity issues and strategy on Bayshore application. | 1.0 | 660.00 |
| 02/22/11 | AK | CAMPBELL | Review Debtor's draft of motion for temporary TRO, and Jaumot declaration in support. | .7 | 262.50 |
| 02/22/11 | GP | ANGELICH | Meeting with George Utlik re: indemnification issues. | .4 | 220.00 |
| 02/22/11 | GP | ANGELICH | Conference call with James Moon and Peter Ruskin, counsel for Farlie Turner | .4 | 220.00 |
| 02/22/11 | GP | ANGELICH | Conference call with Jason Perlman and Kevin Nieman re: settlement of Salomon Fluhr claims and draft proposal. | .8 | 440.00 |
| 02/22/11 | GP | ANGELICH | Conference call with John Archibald re: indemnification issues. | .4 | 220.00 |
| 02/22/11 | GV | UTLIK | Review of pleadings received from debtors' counsel, including motion for TRO, draft complaint for temporary and permanent injunction and supporting declaration by Frank Jaumot and office conference with George Angelich re same. | .8 | 284.00 |
| 02/22/11 | GV | UTLIK | Work with George Angelich re indemnification issues, research results and potential grounds for objection to indemnification claims asserted against the estate. | .6 | 213.00 |
| 02/22/11 | GV | UTLIK | Prepare notes re legal research and potential objection to indemnification claims asserted as administrative expenses by Bayshore Partners and Frank Jaumot. | 3.4 | 1,207.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
   11 APRIL 2011                                                   Page      9

| Date | Atty | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 02/22/11 | GV | UTLIK | Telephone conference with counsel for Bayshore Partners re potential resolution of indemnification claims. | .5 | 177.50 |
| 02/22/11 | GV | UTLIK | Office conference with George Angelich re Bayshore Partners' position re indemnification and establishing reserve fund for payment of their indemnification claims and further strategy. | .4 | 142.00 |
| 02/22/11 | GV | UTLIK | Telephone conference with Counsel to Salomon & Flor re objection to bondholders' claim and settlement terms resolving the claims objection. | .4 | 142.00 |
| 02/23/11 | GP | ANGELICH | Review draft settlement stipulation for Salomon Fluhr. | .2 | 110.00 |
| 02/23/11 | GV | UTLIK | Begin drafting Committee's objection to Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses. | 2.9 | 1,029.50 |
| 02/23/11 | GV | UTLIK | Perform legal research re limitations on contractual right to indemnification, including scope of indemnity provisions and indemnity for acts prior to engagement period. | 1.6 | 568.00 |
| 02/23/11 | GV | UTLIK | Begin drafting Committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 1.8 | 639.00 |
| 02/23/11 | TF | BROWN | Review Bayshore application and motion and outline for opposition (1.3); internal e-mails exchanges re same (.3). | 1.6 | 1,056.00 |
| 02/24/11 | TF | BROWN | Review adversary complaint re Frank lawsuit (.5); further evaluation of expense applications and outline for briefing of Bayshore and Jaumot expense applications and interaction w/ adversary complaint issues (1.9); internal conference call re related strategy issues (.3); review motion for TRO re Frank lawsuit (.2); internal e-mail exchanges re preparation of briefing (.3). | 3.2 | 2,112.00 |
| 02/24/11 | GV | UTLIK | Draft Committee's objection to Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses and committee's reply to Bayshore partners' objection to confirmation of the plan. | 4.3 | 1,526.50 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
    11 APRIL 2011                                              Page    10

| | | | | | |
|---|---|---|---|---|---|
| 02/24/11 | GV | UTLIK | Draft committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 5.8 | 2,059.00 |
| 02/24/11 | GV | UTLIK | Telephone conference with Bayshore Partners' counsel re potential resolution of indemnification issues. | .5 | 177.50 |
| 02/24/11 | AK | CAMPBELL | Summarize settlement of S&F claim objection and send to Committee for approval. | .9 | 337.50 |
| 02/24/11 | GP | ANGELICH | Phone call with James Moon and Peter Russin re: indemnification issues. | .3 | 165.00 |
| 02/25/11 | GV | UTLIK | Work with Phil Lauer, Beth Brownstein re legal research re indemnification issues. | .3 | 106.50 |
| 02/25/11 | GV | UTLIK | Review and revise the Committee's objection to Frank Jaumot's application for allowance and payment of indemnification fees and costs as administrative expenses. | 2.3 | 816.50 |
| 02/25/11 | AK | CAMPBELL | Coordination with T. Brown regarding prep for Tuesday hearing on indemnification and plan issues. | .3 | 112.50 |
| 02/25/11 | TF | BROWN | Review pertinent authorities and work on briefing issues concerning Jaumot and Bayshore motions (2.4); conference call w/ opposing parties (.5); conference call w/ local counsel (.3). | 3.2 | 2,112.00 |
| 02/27/11 | TF | BROWN | Review draft objection to Jaumot application (.5); review Bayshore application and motion, related papers and draft Opposition and proposed inserts, and evaluate and outline strategic and editing changes (4.7); multiple internal e-mail exchanges re opposition issues and proposed inserts (1.2). | 6.4 | 4,224.00 |
| 02/27/11 | BM | BROWNSTEIN | Conduced research regarding Canadian Insolvency law. | 6.2 | 2,015.00 |
| 02/27/11 | GP | ANGELICH | Review and comment on drafting and research re: Farlie Turner indemnification issues. | 4.9 | 2,695.00 |
| 02/27/11 | GP | ANGELICH | Travel to Fort Lauderdale for indemnification issues hearing. | 4.2 | 2,310.00 |
| 02/27/11 | GV | UTLIK | Perform legal research re res judicata and impermissible collateral attack on bankruptcy process and order. | 2.8 | 994.00 |
| 02/27/11 | GV | UTLIK | Perform legal research re issues involving estimation of claims, including administrative expense claims, and enforcement of bankruptcy court orders by Canadian courts under principles of comity. | 2.4 | 852.00 |

032113 Protective Products, Inc. - Official Com
    11 APRIL 2011

Invoice Number 1308750
    Page    11

| | | | | | |
|---|---|---|---|---|---|
| 02/27/11 | GV | UTLIK | Continue to draft, review and revise the Committee's Objection and Reply to Bayshore's pleadings. | 5.4 | 1,917.00 |
| 02/28/11 | AR | ONEILL | Prepare cases for briefing binder and index same. | 1.4 | 364.00 |
| 02/28/11 | GV | UTLIK | Review, revise and finalize committee's objection to Frank Jaumot's motion for allowance and payment of indemnification fees and costs as administrative expenses and committee's reply to Bayshore Partners' application for allowance and payment of administrative expenses and motion conditioning all plan distributions. | 3.9 | 1,384.50 |
| 02/28/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re Debtors' complaint for TRO and Committee's position re same. | .2 | 71.00 |
| 02/28/11 | GV | UTLIK | Work with Tim Brown in preparation for oral argument concerning the indemnification issues, relevant documents and case law. | .5 | 177.50 |
| 02/28/11 | GV | UTLIK | Telephone conference with Glenn Moses, George Angelich, Tim Brown in preparation for 03/01/2011 hearing. | .4 | 142.00 |
| 02/28/11 | GV | UTLIK | Perform additional factual and legal research re issues raised in Bayshore Partners' application for allowance and payment of indemnification fees and costs as administrative expenses in preparation for Court hearing. | 2.4 | 852.00 |
| 02/28/11 | GV | UTLIK | Review and preparation of summaries of cases cited by Bayshore in their retention application for Tim Brown in preparation for the Court hearing on Bayshore's motion. | .8 | 284.00 |
| 02/28/11 | GV | UTLIK | Preparation of summary of 9th Circuit decision cited by Bayshore in their objection to Arent Fox final fee application as related to indemnification issues and draft Committee's potential response. | 1.4 | 497.00 |
| 02/28/11 | BM | BROWNSTEIN | Located, reviewed and summarized certain indemnification cases in preparation for hearing. | 1.3 | 422.50 |
| 02/28/11 | TF | BROWN | Revise opposition to Bayshore administrative claim and motion to freeze distributions (5.2); conference call w/ G. Angelich, G. Utlik and local counsel re hearing issues (.3); review Bayshore objection to Arent Fox fees (.3); e-mail exchange w/ G. Angelich re claim reply paragraphs in fee objection (.2); multiple e-mails | 8.4 | 5,544.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1308750
11 APRIL 2011                                          Page     12

```
                             to G. Utlik re briefing and argument
                             issues (.8); prepare for hearing (1.6).
02/28/11  RL  LLONTOP        Prepare briefing binder for A. O'Neill.   2.7     418.50
02/28/11  AI  SILFEN         Strategy and approach conference,          .3     249.00
                             outline issues.
02/28/11  GP  ANGELICH       Conference call with counsel to Farlie     .5     275.00
                             Turner re: indemnification issues
02/28/11  GP  ANGELICH       Review draft responsive opposition        3.1   1,705.00
                             papers.

                                                                    -------------
                   CURRENT FEES                                       68,128.00
```

```
                    TIMEKEEPER TIME SUMMARY
         ---------------------------------------------------
         ANDREW I. SILFEN       .3   at  $830.00 =      249.00
         TIMOTHY F. BROWN     26.3   at  $660.00 =   17,358.00
         GEORGE P. ANGELICH   23.7   at  $550.00 =   13,035.00
         ANDREA K. CAMPBELL    2.2   at  $375.00 =      825.00
         GEORGE V. UTLIK      94.2   at  $355.00 =   33,441.00
         BETH M. BROWNSTEIN    7.5   at  $325.00 =    2,437.50
         ALAYNE ONEILL         1.4   at  $260.00 =      364.00
         RACHELLE LLONTOP      2.7   at  $155.00 =      418.50
                              ----               ---------
              TOTALS        158.3                  68,128.00

                   SUBTOTAL FOR THIS MATTER              $68,128.00
```

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308750
Page     13

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|------|-------|-------|
| 02/01/11 | GP  ANGELICH | Correspond with Debi Galler re request for status of Ontario Action | .1 | 55.00 |
| 02/03/11 | GP  ANGELICH | Review response letter from John Archibald to Debtors | .2 | 110.00 |
| 02/22/11 | GV  UTLIK | Telephone conference with John Archibald, counsel for Toronto class action, re status of litigation and potential resolution. | .5 | 177.50 |

CURRENT FEES                                                342.50

TIMEKEEPER TIME SUMMARY

| | | | | |
|------|------|------|------|------|
| GEORGE P. ANGELICH | .3 | at | $550.00 = | 165.00 |
| GEORGE V. UTLIK | .5 | at | $355.00 = | 177.50 |
| TOTALS | 0.8 | | | 342.50 |

SUBTOTAL FOR THIS MATTER                              $342.50

(32113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
  11 APRIL 2011                                                         Page    14


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 02/01/11 | AK | CAMPBELL | Conference call with Committee. | 1.2 | 450.00 |
| 02/01/11 | GP | ANGELICH | Prepare for committee conference call | .3 | 165.00 |
| 02/01/11 | GP | ANGELICH | Attend Committee conference call | 1.2 | 660.00 |
| 02/01/11 | GP | ANGELICH | Confer with Kelli Bohuslav-Kail following Committee conference call to review open items | .3 | 165.00 |
| 02/01/11 | GP | ANGELICH | Follow up email to Committee summarizing open issues and providing draft documents | .4 | 220.00 |
| 02/01/11 | GV | UTLIK | Participate in telephone conference with the Committee re status of confirmation, claims objections and further strategy. | 1.2 | 426.00 |
| 02/04/11 | GP | ANGELICH | Draft and transmit e-mail update to Committee and final fee application of Arent Fox. | .3 | 165.00 |
| 02/09/11 | AK | CAMPBELL | Coordinate committee call for 2/15; correspondence with G. Angelich regarding agenda for the same. | .5 | 187.50 |
| 02/09/11 | AK | CAMPBELL | Correspondence with Committee regarding recently filed items. | .1 | 37.50 |
| 02/09/11 | GP | ANGELICH | Review and revise correspondence to Committee re draft creditor trust agreement | .3 | 165.00 |
| 02/09/11 | GP | ANGELICH | Review and revise correspondence to Committee re indemnification motions | .4 | 220.00 |
| 02/09/11 | GV | UTLIK | Communications with George Angelich and Andrea Campbell re upcoming telephone conference with committee and agenda. | .2 | 71.00 |
| 02/09/11 | GV | UTLIK | Draft summary e-mail to committee addressing applications filed by debtors' CRO and investment banker and related indemnification issues. | .7 | 248.50 |
| 02/09/11 | TF | BROWN | Conference with G. Angelich regarding indemnification claims and issues. | .5 | 330.00 |
| 02/15/11 | AK | CAMPBELL | Re-schedule committee call and revise agenda for the same. | .2 | 75.00 |
| 02/15/11 | GP | ANGELICH | Prepare correspondence to Committee in advance of Committee conference call, agenda, assemble attachments and outline issues. | .4 | 220.00 |
| 02/16/11 | AK | CAMPBELL | Committee conference call. | .9 | 337.50 |
| 02/16/11 | GP | ANGELICH | Prepare for Committee call. | .4 | 220.00 |
| 02/16/11 | GP | ANGELICH | Attend Committee call. | .9 | 495.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1308750
       11 APRIL 2011                             Page    15

| Date | | Tkpr | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 02/16/11 | GV | UTLIK | Review of documents in preparation for the upcoming telephone conference with the Committee. | .3 | 106.50 |
| 02/16/11 | GV | UTLIK | Participate in Committee telephone conference re confirmation process, outstanding issues and further strategy. | .9 | 319.50 |
| 02/22/11 | AK | CAMPBELL | Coordinate Committee conference call. | .1 | 37.50 |
| 02/22/11 | GV | UTLIK | Preparation of e-mail to committee with draft of debtors' complain and motion for TRO. | .3 | 106.50 |
| 02/24/11 | AK | CAMPBELL | Email to Committee regarding scheduling call time. | .1 | 37.50 |
| 02/28/11 | AK | CAMPBELL | Committee conference call. | .4 | 150.00 |
| 02/28/11 | AK | CAMPBELL | Send reminder email to Committee regarding call. | .1 | 37.50 |
| 02/28/11 | GV | UTLIK | E-mail to committee with drafts of briefs objecting and responding to applications filed by Bayshore and Jaumot. | .2 | 71.00 |
| 02/28/11 | GV | UTLIK | Telephone conference with committee re briefs, upcoming Court hearing and related matters. | .3 | 106.50 |

CURRENT FEES                 -------------
                                          5,830.50

### TIMEKEEPER TIME SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| TIMOTHY F. BROWN | .5 | at | $660.00 | = | 330.00 |
| GEORGE P. ANGELICH | 4.9 | at | $550.00 | = | 2,695.00 |
| ANDREA K. CAMPBELL | 3.6 | at | $375.00 | = | 1,350.00 |
| GEORGE V. UTLIK | 4.1 | at | $355.00 | = | 1,455.50 |
| TOTALS | 13.1 | | | | 5,830.50 |

SUBTOTAL FOR THIS MATTER             $5,830.50

(32113 Protective Products, Inc. - Official Com                    Invoice Number 1308750
   11 APRIL 2011                                                              Page     16


(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 02/01/11 | GV | UTLIK | Communications with George Angelich re creditor trustee's authority and powers, potential litigation costs and related issues. | .4 | 142.00 |
| 02/01/11 | GV | UTLIK | Work with George Angelich re additional revisions to to creditor trust agreement. | .7 | 248.50 |
| 02/01/11 | GP | ANGELICH | Follow up correspondence with Ken Welt re issues for post-confirmation fee structure | .2 | 110.00 |
| 02/01/11 | GP | ANGELICH | Review draft creditor trust agreement | .2 | 110.00 |
| 02/01/11 | GP | ANGELICH | Follow up re avoidance actions for potential pursuit by post-confirmation creditor trust | .2 | 110.00 |
| 02/02/11 | GP | ANGELICH | Correspond with Glenn Moses re: fees for creditor trustee. | .2 | 110.00 |
| 02/02/11 | GP | ANGELICH | Review plan and draft creditor trust agreement. | .8 | 440.00 |
| 02/02/11 | GV | UTLIK | Communication with George Angelich re liquidation analysis and potential recovery based on claims objections projections. | .2 | 71.00 |
| 02/03/11 | GV | UTLIK | Review and revise draft Creditor Trust Agreement. | 1.4 | 497.00 |
| 02/07/11 | GP | ANGELICH | Return phone call to Susan Sherrill of SEC to discuss Ontario Action and director and officer exculpation. | .4 | 220.00 |
| 02/07/11 | GP | ANGELICH | Correspond with Frank Jaumot and Glenn Moses regarding service of solicitation package. | .1 | 55.00 |
| 02/07/11 | GP | ANGELICH | Phone call and correspond with Larry Glick regarding whether CIBC is voting for the plan. | .1 | 55.00 |
| 02/07/11 | GP | ANGELICH | Phone calls and correspond with Kevin Nieman regarding bondholder objection and inquiry for Salomon Flohr. | .6 | 330.00 |
| 02/07/11 | GP | ANGELICH | Review potential issues with Farlie Turner indemnification issue. | .4 | 220.00 |
| 02/07/11 | GV | UTLIK | Office meeting with George Angelich re confirmation issues and further strategy. | .2 | 71.00 |
| 02/07/11 | GV | UTLIK | Telephone conference with Susan Sherrill-Beard of SEC re plan confirmation issues. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1308750
    11 APRIL 2011                                                        Page      17

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/07/11 | GV | UTLIK | Telephone call to Larry Glick, counsel for CIBC, re ballot. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Prepare e-mail to Larry Glick, counsel for CIBC, with ballot for CIBC. | .1 | 35.50 |
| 02/07/11 | GV | UTLIK | Review and revise the Creditor Trust Agreement. | .6 | 213.00 |
| 02/09/11 | AI | SILFEN | Strategy and approach conference. | .4 | 332.00 |
| 02/09/11 | GP | ANGELICH | Mark up and revise draft Creditor Trust Agreement. | .4 | 220.00 |
| 02/09/11 | GV | UTLIK | Review, revise and finalize creditor trust agreement and communications re same with George Angelich. | .9 | 319.50 |
| 02/10/11 | GV | UTLIK | Investigations and due diligence re estate's potential indemnification liability and related issues. | .9 | 319.50 |
| 02/10/11 | GV | UTLIK | Preparation and review of applications and materials related to indemnification issues, for Tim Brown. | 1.1 | 390.50 |
| 02/10/11 | GP | ANGELICH | Consider confirmation issues | .3 | 165.00 |
| 02/10/11 | GP | ANGELICH | Confer with Larry Glick re: professional fees. | .2 | 110.00 |
| 02/14/11 | AI | SILFEN | Discuss strategy and approach. | .3 | 249.00 |
| 02/14/11 | GP | ANGELICH | Follow up on inquiry re: service of documents on Hugh Shelton. | .1 | 55.00 |
| 02/15/11 | GP | ANGELICH | Confer with George Utlik re: issues to be addressed and documents to be prepared in advance of confirmation hearing. | .2 | 110.00 |
| 02/16/11 | GV | UTLIK | Preparation of list of issues and projects to be completed by confirmation date and e-mail George Angelich re same. | .3 | 106.50 |
| 02/16/11 | GV | UTLIK | Follow up telephone conference with George Angelich re confirmation process and further strategy. | .2 | 71.00 |
| 02/17/11 | GV | UTLIK | Office conference George Angelich re confirmation process and further strategy moving forward. | .3 | 106.50 |
| 02/17/11 | GV | UTLIK | E-mail Glenn Moses re ballots' count and status of tabulation. | .1 | 35.50 |
| 02/18/11 | GV | UTLIK | Review, revise and finalize committee's plan supplement, i.e., creditor trust agreement, and send same to Glenn Moses for filing. | .7 | 248.50 |
| 02/18/11 | GP | ANGELICH | Finalize creditor trust agreement for filing. | .3 | 165.00 |
| 02/18/11 | GP | ANGELICH | Correspond with Glenn Moses and confer with George Utlik re: status of ballots and confirmation issues. | .2 | 110.00 |
| 02/21/11 | GP | ANGELICH | Phone conference with Tim Brown, George Utlik re: indemnification issues. | 1.1 | 605.00 |
| 02/22/11 | GP | ANGELICH | Conference call with Glenn Moses re: issues for confirmation. | .6 | 330.00 |

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308750
Page    18

| 02/22/11 | GV | UTLIK | Telephone conference with Glenn Moses re confirmation process and preparation for upcoming confirmation hearing. | .6 | 213.00 |
|---|---|---|---|---|---|
| 02/23/11 | GP | ANGELICH | Confirmation issues and indemnification | 2.8 | 1,540.00 |
| 02/23/11 | GV | UTLIK | Draft outline of arguments and case law re Committee's reply to Bayshore Partners' objection to confirmation of the Committee's Third Amended Plan. | 3.6 | 1,278.00 |
| 02/24/11 | GV | UTLIK | Telephone conference with Tim Brown re confirmation strategy and responses to objection to confirmation and administrative claims by Bayshore. | .3 | 106.50 |
| 02/24/11 | GV | UTLIK | Review and mark up draft Confirmation Report re claims and ballots and work with George Angelich and Heather Harmon re same. | .4 | 142.00 |
| 02/24/11 | AK | CAMPBELL | Coordinate materials for T. Brown and G. Angelich to prepare for confirmation hearing. | 1.4 | 525.00 |
| 02/24/11 | GP | ANGELICH | Address administrative claims issues for confirmation. | 2.1 | 1,155.00 |
| 02/24/11 | GP | ANGELICH | Correspond with Jordi Guso and Debi Galer re: issues for confirmation. | .2 | 110.00 |
| 02/24/11 | GP | ANGELICH | Phone call with Heather Harmon re: confirmation report. | .2 | 110.00 |
| 02/25/11 | GP | ANGELICH | Conference call with Debtors' counsel and Frank Jaumot re: administrative claims issues for confirmation. | .6 | 330.00 |
| 02/25/11 | GP | ANGELICH | Conference call with Glenn Moses, Heather Harmon, Tim Brown re: administrative claims issues for confirmation. | .6 | 330.00 |
| 02/25/11 | GP | ANGELICH | Outline issues for confirmation and litigation. | .4 | 220.00 |
| 02/25/11 | GV | UTLIK | Telephone conference with debtors' counsel and CRO re confirmation process and indemnification issues. | .5 | 177.50 |
| 02/25/11 | GV | UTLIK | Draft, review, revise the Committee's Objection and Reply to Bayshore Partners' pleadings, including objection to confirmation and application for allowance of admin expenses. | 6.9 | 2,449.50 |
| 02/25/11 | BM | BROWNSTEIN | Drafted insertions for brief on confirmation. | 5.7 | 1,852.50 |
| 02/26/11 | GV | UTLIK | Draft, review and revise the Committee's Objection and Reply to Bayshore Partners' pleadings, including objection to confirmation, motion for an order conditioning all plan distributions and application for allowance of admin expense claim. | 6.2 | 2,201.00 |

| 02/26/11 | BM | BROWNSTEIN | Continued and revised draft section for brief; emailed G. Utlik regarding same | 2.5 | 812.50 |
| 02/27/11 | GV | UTLIK | Telephone conference with George Angelich and Tim Brown re Committee's objection to Bayshore's pleadings, confirmation and indemnification issues. | 1.1 | 390.50 |
| 02/28/11 | AK | CAMPBELL | Correspondence with G. Angelich, T. Brown and N. Constantino regarding materials for hearing. | .3 | 112.50 |
| 02/28/11 | GV | UTLIK | Telephone conference with Glenn Moses re estimation of fees and potential expert testimony. | .2 | 71.00 |
| 02/28/11 | GP | ANGELICH | Prepare for contested hearing | 4.2 | 2,310.00 |
| 02/28/11 | BM | BROWNSTEIN | Correspondence with G. Angelich regarding research and brief. | .5 | 162.50 |
| 02/28/11 | BM | BROWNSTEIN | Discussion with G. Utlik regarding replies to confirmation | .5 | 162.50 |
| 02/28/11 | AI | SILFEN | Strategy and approach conference, outline issues. | .3 | 249.00 |

```
                                              -------------
            CURRENT FEES                        24,274.50
```

```
                     TIMEKEEPER TIME SUMMARY
        ------------------------------------------------
        ANDREW I. SILFEN        1.0   at  $830.00 =       830.00
        GEORGE P. ANGELICH     17.7   at  $550.00 =     9,735.00
        ANDREA K. CAMPBELL      1.7   at  $375.00 =       637.50
        GEORGE V. UTLIK        28.4   at  $355.00 =    10,082.00
        BETH M. BROWNSTEIN      9.2   at  $325.00 =     2,990.00
                               ----                   ---------
              TOTALS           58.0                   24,274.50

            SUBTOTAL FOR THIS MATTER               $24,274.50
```

C32113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308750
Page     20

(00019) MATTER NUMBER
RE:   Chapter 5 Litigation, Collection and Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 02/02/11 | AK  CAMPBELL | Aggregate information regarding potential avoidance action defendants. | .6 | 225.00 |
| 02/03/11 | AK  CAMPBELL | Draft and revise aggregate list of preference claim defendants. | .7 | 262.50 |

```
                                                         -------------
                  CURRENT FEES                              487.50
```

```
                  TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------------
ANDREA K. CAMPBELL        1.3   at  $375.00 =       487.50
                          ----               ---------
          TOTALS          1.3                       487.50

                  SUBTOTAL FOR THIS MATTER                $487.50
```

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 02/01/11 | GV | UTLIK | Communications with Andrea Campbell re Arent Fox final fee application, its preparation, factual background and procedures. | .2 | 71.00 |
| 02/01/11 | GV | UTLIK | Review of draft Arent Fox final fee application. | .6 | 213.00 |
| 02/01/11 | AK | CAMPBELL | Review and revise final fee application, discuss the same with G. Angelich. | 2.6 | 975.00 |
| 02/02/11 | GP | ANGELICH | Revise and finalize Exhibit A to January fee request. | .4 | 220.00 |
| 02/02/11 | GV | UTLIK | Review and mark up of draft Arent Fox final fee application. | 1.8 | 639.00 |
| 02/03/11 | GV | UTLIK | Review and revise draft Arent Fox final fee application. | .9 | 319.50 |
| 02/03/11 | GV | UTLIK | Communications with George Angelich re bondholders' objections, certain revisions to creditor trust agreement and further strategy re confirmation. | .4 | 142.00 |
| 02/04/11 | GV | UTLIK | Review, revise and finalize Arent Fox final fee application. | 2.9 | 1,029.50 |
| 02/04/11 | AK | CAMPBELL | Draft exhibits to final fee application; review and revise fee application regarding the same. | 7.1 | 2,662.50 |
| 02/07/11 | AK | CAMPBELL | Draft exhibits to final fee application; discuss the same with G. Utlik and G. Angelich. | 4.8 | 1,800.00 |
| 02/07/11 | GP | ANGELICH | Revise and mark up final fee application. | 1.8 | 990.00 |
| 02/07/11 | GV | UTLIK | Draft, review and revise Arent Fox fee application. | 1.6 | 568.00 |
| 02/08/11 | GP | ANGELICH | Finalize final fee application. | 3.8 | 2,090.00 |
| 02/14/11 | AK | CAMPBELL | Correspondence with G. Angelich and M. Pacheco regarding notice of final fee application. | .9 | 337.50 |
| 02/14/11 | AK | CAMPBELL | Draft email summarizing recent Jaumot invoices to Committee. | .8 | 300.00 |
| 02/14/11 | AK | CAMPBELL | Draft email to Committee regarding final fee applications. | .8 | 300.00 |
| 02/14/11 | GP | ANGELICH | Review fee requests of Frank Jaumot. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Follow up on fee statement of Hugh Shelton. | .1 | 55.00 |
| 02/14/11 | GP | ANGELICH | Emails concerning draft Notice of Final Fee Application. | .3 | 165.00 |
| 02/14/11 | GP | ANGELICH | Review fee applications of estate professionals. | .4 | 220.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
        11 APRIL 2011                                            Page    22

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 02/14/11 | GV | UTLIK | Review of Frank Jaumot invoices and communications with George Angelich re same. | .2 | 71.00 |
| 02/15/11 | AK | CAMPBELL | Review final fee applications of professionals. | .7 | 262.50 |
| 02/28/11 | AK | CAMPBELL | Review various objections to indemnification and fee application filed. | .4 | 150.00 |
| 02/28/11 | GV | UTLIK | Review of Bayshore's objection to Arent Fox final fee application. | .4 | 142.00 |
| 02/28/11 | LA | INDELICATO | Emails from George Angelich regarding preparation for fee hearing and discussions with Nova Constantino regarding same. | .4 | 112.00 |

```
                                                    -------------
              CURRENT FEES                              13,889.50
```

```
                 TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
        GEORGE P. ANGELICH      6.9    at  $550.00 =    3,795.00
        ANDREA K. CAMPBELL     18.1    at  $375.00 =    6,787.50
        GEORGE V. UTLIK         9.0    at  $355.00 =    3,195.00
        LISA INDELICATO          .4    at  $280.00 =      112.00
                                ----               ---------
              TOTALS           34.4                  13,889.50
```

              SUBTOTAL FOR THIS MATTER                    $13,889.50

                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: PHONE CHARGES                    82.30
          TOTAL FOR: DUPLICATING SUMMARY             339.60
          TOTAL FOR: OVERTIME EXPENSE (SECRETARY)     30.00
          TOTAL FOR: WESTLAW                         916.94
          TOTAL FOR: DOCUMENT IMAGING                 26.25
          TOTAL FOR: MESSENGER SERVICE               190.91
          TOTAL FOR: TAXICABS                         84.00
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION      558.40
          TOTAL FOR: PROFESSIONAL SERVICE FEES       153.00
          TOTAL FOR: OUT OF TOWN LODGING             419.58
          TOTAL FOR: OUT-OF-TOWN MEALS               124.41

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1308750
       11 APRIL 2011                                      Page    24
```

| PARTNER | Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 1.30 | 830.00 | 1,079.00 |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 26.80 | 660.00 | 17,688.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 53.50 | 550.00 | 29,425.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 26.90 | 375.00 | 10,087.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 136.20 | 355.00 | 48,351.00 |
| BETH M. BROWNSTEIN | | 16.70 | 325.00 | 5,427.50 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | .40 | 280.00 | 112.00 |
| ALAYNE ONEILL | | 1.40 | 260.00 | 364.00 |
| RACHELLE LLONTOP | | 2.70 | 155.00 | 418.50 |
| | | **265.90** | | **112,952.50** |

Blended Rate: 424.79

```
BF:     Banking and Finance
BR:     Bankruptcy and Reorganization
CORP:   Corporate
EMPL:   Employment Law
HEALTH: Health Law
INTL:   International Law
LDR:    Litigation Dispute Resolution
RE:     Real Estate
```

032113 Protective Products, Inc. - Official Com
         11 APRIL 2011

Invoice Number 1308750
Page    25

CURRENT CHARGES FOR ALL MATTERS                    2,925.39

CURRENT FEES FOR ALL MATTERS                     112,952.50

TOTAL AMOUNT OF THIS INVOICE              $115,877.89

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1308750
Creditors                                                      Invoice Date   04/11/11
                                                               Client Number  032113
```

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**            **$115,877.89**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

       Please reference the following:
                       Client #       032113
                       Client Name    Protective Products, Inc. - Official Committee of U
                       Invoice Number  1308750
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1308751
Invoice Date   04/11/11
Client Number  032113

---

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2011

| | | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 1,918.09 |
| 00002 | Case Management and Operating Reports | .20 | 71.00 |
| 00006 | Claims Administration and Objections | 121.30 | 61,583.00 |
| 00007 | Miscellaneous Motions and Objections | 9.30 | 4,642.50 |
| 00008 | Committee and Debtor Communications, Conference | 1.20 | 512.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 20.00 | 7,699.50 |
| 00022 | Fee Applications | .90 | 337.50 |
| Totals | | 152.90 | 76,763.59 |

032113 Protective Products, Inc. - Official Com                 Invoice Number 1308751
      11 APRIL 2011                                                      Page     2


     (00000) MATTER NUMBER
     RE:   General

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011


     FOR CHARGES:
           03/31/11   OTHER DATABASE SEARCH-PACER 02/28/2011          97.34

                      **TOTAL FOR: OTHER DATABASE SEARCH**        **97.34**

           03/09/11   WESTLAW User:   BROWNSTEIN,BETH              100.60
           03/09/11   WESTLAW User:   BROWNSTEIN,BETH               19.40
           03/10/11   WESTLAW User:   BROWNSTEIN,BETH                4.08
           03/10/11   WESTLAW User:   BROWNSTEIN,BETH              117.59
           03/10/11   WESTLAW User:   BROWNSTEIN,BETH               58.79
           03/10/11   WESTLAW User:   BROWNSTEIN,BETH               96.04
           03/10/11   WESTLAW User:   BROWNSTEIN,BETH               87.31

                      **TOTAL FOR: WESTLAW**                     **483.81**

           03/09/11   TAXICABS - BETH BROWNSTEIN TAXI              11.10
           03/10/11   TAXICABS - BETH BROWNSTEIN TAXI-PPA          10.92
           03/16/11   TAXICABS - GEORGE ANGELICH                   67.00
                      PARKING/TAXI:TRAVEL DEST: PPA-FT
                      LAUDERDALE

                      **TOTAL FOR: TAXICABS**                    **89.02**

           03/16/11   FedEx Package From: JILL COLELLA            100.23
                      Company: ARENT FOX City/State: NEW
                      YORK CITY, NY To: Colleen Hopkins
                      Company: Genovese Joblove & Battista
                      City: FORT LAUDERDALE, FL Received by:
                      B.SILVA

                      **TOTAL FOR: OVERNIGHT DELIVERY**          **100.23**

           03/16/11   MEALS - GEORGE ANGELICH MEAL: G              74.54
                      MOSES/T BROWN:PPA:TRAVEL DEST: PPA-FT
                      LAUDERDALE

                      **TOTAL FOR: MEALS**                       **74.54**

           03/16/11   OUT-OF-TOWN TRANSPORTATION - GEORGE         750.40
                      ANGELICH JETBLUE:TRAVEL DEST: PPA-FT
                      LAUDERDALE

                      **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION**  **750.40**

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
   11 APRIL 2011                                                    Page      3

03/16/11   OUT OF TOWN LODGING - GEORGE ANGELICH              209.79
                  RIVERSIDE HOTEL:TRAVEL DEST: PPA-FT
                  LAUDERDALE

                  **TOTAL FOR: OUT OF TOWN LODGING**        209.79

03/16/11   OUT-OF-TOWN MEALS - GEORGE ANGELICH               112.96
                  MEALS:TRAVEL DEST: PPA-FT LAUDERDALE

                  **TOTAL FOR: OUT-OF-TOWN MEALS**          112.96

                                                    -------------

               CURRENT CHARGES                           1,918.09

               SUBTOTAL FOR THIS MATTER                 $1,918.09

032113 Protective Products, Inc. - Official Com      Invoice Number 1308751
    11 APRIL 2011                                    Page     4

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/02/11 | GV  UTLIK | Review of docket re TRO hearing and calendar same and circulate calendar invite to Tim Brown, George Angelich. | .2 | 71.00 |
| | | | ------------- | |
| | | CURRENT FEES | 71.00 | |

TIMEKEEPER TIME SUMMARY

------------------------------------------------------------
GEORGE V. UTLIK      .2   at  $355.00 =      71.00
                       ----                 ---------
     TOTALS         0.2                    71.00

            SUBTOTAL FOR THIS MATTER             $71.00

032113 Protective Products, Inc. - Official Com                Invoice Number 1308751
    11 APRIL 2011                                                    Page     5


(00006) MATTER NUMBER
RE:  Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|---|-----|-----|
| 03/01/11 | TF | BROWN | Travel to Ft. Lauderdale for hearing and prepare en route. | 4.3 | 2,838.00 |
| 03/01/11 | TF | BROWN | Additional hearing preparation. | 1.6 | 1,056.00 |
| 03/01/11 | TF | BROWN | Attend hearing. | 1.4 | 924.00 |
| 03/01/11 | TF | BROWN | Conferences with G. Angelich re hearing and future strategy. | .5 | 330.00 |
| 03/01/11 | GV | UTLIK | Communications with George Angelich re preparation of an outline for the oral argument, compilation of relevant documents and cases in preparation for the hearing re Bayshore's applications. | .3 | 106.50 |
| 03/01/11 | GV | UTLIK | Draft a detailed outline for Tim Brown for an oral argument in preparation for the hearing re Bayshore's applications. | 2.3 | 816.50 |
| 03/01/11 | GV | UTLIK | Comply relevant cases and prepare e-mail with the cases to Tim Brown in preparation for the hearing. | .5 | 177.50 |
| 03/01/11 | GV | UTLIK | Telephone conference with Tim Brown, George Angelich re oral argument, including section 510(b) argument in preparation for the hearing re Bayshore's applications. | .4 | 142.00 |
| 03/01/11 | GP | ANGELICH | Return travel from indemnification issues hearing. | 4.1 | 2,255.00 |
| 03/01/11 | GP | ANGELICH | Prepare for and attend indemnification issues hearing. | 5.2 | 2,860.00 |
| 03/02/11 | GP | ANGELICH | Phone call with James Moon and Peter Russin re: potential settlement of indemnity issues and claims estimation hearing. | .3 | 165.00 |
| 03/02/11 | GP | ANGELICH | Confer with George Utlik re: outcome of indemnity issue hearing. | .7 | 385.00 |
| 03/02/11 | GV | UTLIK | Work with George Angelich, Tim Brown re strategy moving forward re continued hearing on estimation of Bayshore's fees, expert testimony and related matters. | .4 | 142.00 |
| 03/02/11 | TF | BROWN | Evaluate expert discovery and related issues for estimation hearing. | .4 | 264.00 |
| 03/02/11 | TF | BROWN | Evaluate issues and arguments for further briefing and hearing. | .7 | 462.00 |
| 03/03/11 | TF | BROWN | Review email from Bayshore counsel to chambers. | .2 | 132.00 |
| 03/03/11 | TF | BROWN | Internal emails and telephone conferences regarding same. | .3 | 198.00 |

032113 Protective Products, Inc. - Official Com                     Invoice Number 1308751
    11 APRIL 2011                                                       Page      6

| Date | Tkpr | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/11 | GV | UTLIK | Communications with George Angelich, Tim Brown re Bayshore's claims and committee's potential response. | .3 | 106.50 |
| 03/04/11 | GV | UTLIK | Office conference George Angelich, Tim Brown in preparation for telephone conference with Court. | .4 | 142.00 |
| 03/04/11 | GV | UTLIK | Communications with Tim Brown, George Angelich re Bayshore's position and potential arguments, research projects and further strategy moving forward. | .6 | 213.00 |
| 03/04/11 | TF | BROWN | Email exchanges regarding status conference with Court. | .2 | 132.00 |
| 03/04/11 | TF | BROWN | Telephone conference with G. Angelich and G. Utlik regarding same. | .3 | 198.00 |
| 03/04/11 | TF | BROWN | Prepare for hearing. | .5 | 330.00 |
| 03/04/11 | TF | BROWN | Telephone status conference with Court regarding scheduling issues. | .4 | 264.00 |
| 03/04/11 | TF | BROWN | Review proposed order prepared by Bayshore counsel. | .2 | 132.00 |
| 03/07/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re proposed scheduling order. | .2 | 71.00 |
| 03/07/11 | GV | UTLIK | Perform legal research re assumption of prepetition indemnification. | 1.4 | 497.00 |
| 03/07/11 | GV | UTLIK | Perform legal research re subordination under section 510(b) of a claim for administrative expenses. | 1.3 | 461.50 |
| 03/08/11 | GV | UTLIK | Perform legal research and review secondary sources re administrative expense claim on account of prepetition indemnification. | 2.8 | 994.00 |
| 03/08/11 | GV | UTLIK | Communications with George Angelich and Tim Brown re legal research for the Committee's sur-reply. | .4 | 142.00 |
| 03/08/11 | GV | UTLIK | Perform preliminary research re potential expert witness on estimation of Bayshore's claim and confer with George Angelich and Philip Lauer re same. | .6 | 213.00 |
| 03/08/11 | GV | UTLIK | Review and mark up Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 2.2 | 781.00 |
| 03/08/11 | GV | UTLIK | Prepare notes re legal research and draft a brief outline for the Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 1.4 | 497.00 |
| 03/08/11 | GP | ANGELICH | Review brief of Bayshore Partners re indemnification issues and confer with George Utlik and Tim Brown re same | 1.4 | 770.00 |
| 03/08/11 | TF | BROWN | Review case law and outline issues for reply. | 2.3 | 1,518.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1308751
     11 APRIL 2011                                              Page     7

| Date | | Name | Description | Hours | Amount |
|------|--|------|-------------|-------|--------|
| 03/08/11 | TF | BROWN | Internal mail exchanges regarding section 328 issues. | .4 | 264.00 |
| 03/09/11 | TF | BROWN | Review reply brief by Bayshore and evaluate issues for response. | 2.3 | 1,518.00 |
| 03/09/11 | TF | BROWN | Email exchanges with G. Utlik regarding same. | .6 | 396.00 |
| 03/09/11 | TF | BROWN | Prepare outline of sur-reply. | 1.1 | 726.00 |
| 03/09/11 | GV | UTLIK | Communications with George Angelich, Tim Brown and Peter Unger re potential legal expert for estimation of damages asserted in the Canadian Securities Law Class Action. | .2 | 71.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re requirements for post-petition retention of a professional under section 327(a) and implication of terms of a prepetition contract. | 2.4 | 852.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re requirements for assumption of a prepetition engagement contract for a professional. | 2.2 | 781.00 |
| 03/09/11 | GV | UTLIK | Perform legal research and review secondary sources re subordination of pre- and post-petition claims under section 510(b) of the Bankruptcy Code. | 2.6 | 923.00 |
| 03/09/11 | GV | UTLIK | Communications with Tim Brown re legal research and outline of arguments for the Committee's sur-reply. | .4 | 142.00 |
| 03/09/11 | GV | UTLIK | Begin drafting Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 1.1 | 390.50 |
| 03/10/11 | GP | ANGELICH | Review and revise sur-reply brief re: Bayshore indemnification issues. | 1.1 | 605.00 |
| 03/10/11 | GV | UTLIK | Communications with Tim Brown re Committee's sur-reply, arguments and legal research. | .6 | 213.00 |
| 03/10/11 | GV | UTLIK | Draft, review and revise Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 12.7 | 4,508.50 |
| 03/10/11 | TF | BROWN | Prepare summary of argument for sur-reply. | 1.4 | 924.00 |
| 03/11/11 | TF | BROWN | Research and revise sur-reply. | 4.6 | 3,036.00 |
| 03/11/11 | TF | BROWN | Email exchanges with G. Utlik regarding same. | .3 | 198.00 |
| 03/11/11 | TF | BROWN | Telephone conferences with G. Utlik regarding same. | .3 | 198.00 |
| 03/11/11 | TF | BROWN | Review revised reply. | .5 | 330.00 |
| 03/11/11 | GP | ANGELICH | Review and revise sur-reply brief re: indemnity issues. | 5.2 | 2,860.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
    11 APRIL 2011                                                      Page     8

| 03/11/11 | GV | UTLIK | Telephone conference with Tim Brown re Committee's sur-reply. | .3 | 106.50 |
| 03/11/11 | GV | UTLIK | Work with George Angelich and Tim Brown re Committee's sur-reply. | .6 | 213.00 |
| 03/11/11 | GV | UTLIK | Review and revise Committee's sur-reply to Bayshore's Reply to the Committee's Objection to Allowance and Payment of Bayshore's administrative expense claim. | 5.8 | 2,059.00 |
| 03/14/11 | GV | UTLIK | Internal meeting with George Angelich re indemnification issues, status of settlement discussion with Bayshore and further strategy. | .4 | 142.00 |
| 03/14/11 | GV | UTLIK | Telephone conference with Tim Brown and George Angelich re Committee's position re Bayshore's motion and interim application, potential settlement objectives and further strategy. | .4 | 142.00 |
| 03/14/11 | GP | ANGELICH | Conferences with Glenn Moses, Tim Brown and Andrew Silfen re settlement proposal for Bayshore indemnification claim assertions | .8 | 440.00 |
| 03/14/11 | AI | SILFEN | Formulate compromise proposal. | .4 | 332.00 |
| 03/14/11 | TF | BROWN | Evaluate issues for upcoming hearing on TRO and pending objection to Bayshore claim. | .4 | 264.00 |
| 03/14/11 | TF | BROWN | Email exchange with G. Angelich regarding expert witness search. | .2 | 132.00 |
| 03/15/11 | TF | BROWN | Internal mails regarding settlement negotiations and requests for information concerning Bayshore fee claim. | .3 | 198.00 |
| 03/15/11 | TF | BROWN | Review TRO request and evaluate overlap and potential conflict with indemnity issues. | .4 | 264.00 |
| 03/15/11 | TF | BROWN | Review e-memo to Committee regarding status and open issues. | .2 | 132.00 |
| 03/16/11 | TF | BROWN | Internal email exchanges regarding Bayshore settlement negotiations. | .3 | 198.00 |
| 03/16/11 | TF | BROWN | Internal email exchanges regarding discussions with Jaumot counsel. | .2 | 132.00 |
| 03/16/11 | TF | BROWN | Travel to Florida for hearing. | 4.4 | 2,904.00 |
| 03/16/11 | GP | ANGELICH | Travel to Fort Lauderdale for hearing on Debtors' TRO request for Ontario Action and anticipated possible decision by Bankruptcy Court concerning Bayshore indemnity issues. | 4.8 | 2,640.00 |
| 03/16/11 | GP | ANGELICH | Request to Debtors' counsel and Frank Juamot for updated administrative expense calculations at request of Bayshore for settlement purposes. | .1 | 55.00 |
| 03/16/11 | GP | ANGELICH | Confer with George Utlik re: discussion with Frank Jaumot's counsel. | .1 | 55.00 |

032113 Protective Products, Inc. - Official Com            Invoice Number 1308751
       11 APRIL 2011                                       Page        9

| | | | | | |
|---|---|---|---|---|---|
| 03/16/11 | GP | ANGELICH | Correspond with Bayshore's counsel and local counsel re: settlement discussions re: indemnity claims. | .4 | 220.00 |
| 03/16/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re settlement negotiations with Bayshore Partners. | .2 | 71.00 |
| 03/16/11 | GV | UTLIK | Assist George Angelich in preparation for the upcoming hearing on the Debtors' TRO and Bayshore's pleadings for administrative expenses claim. | .8 | 284.00 |
| 03/16/11 | GV | UTLIK | Telephone conference with Scott Underwood, counsel for Frank Jaumot, re Jaumot application for administrative expense claim. | .3 | 106.50 |
| 03/17/11 | GV | UTLIK | Review the Debtors' monthly operating report and communications with George Angelich re same. | .3 | 106.50 |
| 03/17/11 | TF | BROWN | Meet with G. Angelich and G. Moses regarding same. | 1.1 | 726.00 |
| 03/17/11 | TF | BROWN | Meet with G. Angelich and G. Moses regarding same. | .5 | 330.00 |
| 03/17/11 | GP | ANGELICH | Return travel from Fort Lauderdale from TRO hearing and indemnity issues court appearance. | 4.2 | 2,310.00 |
| 03/17/11 | TF | BROWN | Attend Court hearing regarding TRO of Frank lawsuit and Bayshore fee application (including negotiations with Bayshore regarding possible settlement of fee issues. | 3.6 | 2,376.00 |
| 03/18/11 | TF | BROWN | Evaluate hearing results and prepare e-memo to litigation team regarding Bayshore issues and strategy going forward. | 1.2 | 792.00 |
| 03/18/11 | TF | BROWN | Email exchange with G. Utlik regarding Jaumot issues. | .2 | 132.00 |
| 03/18/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re outcome of the hearing, status of the settlement and further strategy. | .4 | 142.00 |
| 03/18/11 | GV | UTLIK | Perform research re class action/securities litigation legal expert re Canadian Securities Law Class Action. | .7 | 248.50 |
| 03/21/11 | GP | ANGELICH | Correspond with Jordi Guso re status of draft temporary restraining order | .1 | 55.00 |
| 03/21/11 | GP | ANGELICH | Confer re settlement proposal with George Utlik and Tim Brown | 1.6 | 880.00 |
| 03/21/11 | TF | BROWN | Telephone call with G. Angelich regarding Bayshore negotiations and TRO order. | .6 | 396.00 |
| 03/21/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re indemnification issues and status of the settlement with Bayshore Partners and further strategy. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
    11 APRIL 2011                                                      Page    10

| 03/21/11 | GV | UTLIK | Follow up communications with George Angelich re selection of a Canadian legal expert re Canadian securities class action. | .2 | 71.00 |
| 03/22/11 | TF | BROWN | Review Bayshore proposal. | .3 | 198.00 |
| 03/22/11 | TF | BROWN | Conference with G. Angelich regarding same. | .1 | 66.00 |
| 03/22/11 | TF | BROWN | Conference call with Bayshore counsel regarding same. | .8 | 528.00 |
| 03/22/11 | TF | BROWN | Evaluate revisions to Bayshore settlement proposal. | .3 | 198.00 |
| 03/22/11 | GP | ANGELICH | Conference call with Peter Russin re: indemnification issues and possible settlement. | .6 | 330.00 |
| 03/22/11 | GP | ANGELICH | Confer with Tim Brown and George Utlik re: indemnification settlement issues. | .7 | 385.00 |
| 03/28/11 | GV | UTLIK | Work with George Angelich re settlement discussions and preparation of term sheet to outline settlement proposal with Bayshore. | .3 | 106.50 |
| 03/29/11 | GV | UTLIK | Telephone conference with the Debtors' counsel re status of the TRO and further strategy. | .2 | 71.00 |
| 03/29/11 | GP | ANGELICH | Confer with Jordi Guso and Debi Galler re: status of temporary restraining order. | .2 | 110.00 |
| 03/30/11 | GV | UTLIK | Review and mark up of draft memorandum opinion and order granting Debtors motion for preliminary injunction and communications with George Angelich and Tim Brown re same. | .4 | 142.00 |

                                                                    -------------
                    CURRENT FEES                                      61,583.00


                    TIMEKEEPER TIME SUMMARY
        -------------------------------------------------------
| ANDREW I. SILFEN | .4 | at | $830.00 | = | 332.00 |
| TIMOTHY F. BROWN | 39.9 | at | $660.00 | = | 26,334.00 |
| GEORGE P. ANGELICH | 31.6 | at | $550.00 | = | 17,380.00 |
| GEORGE V. UTLIK | 49.4 | at | $355.00 | = | 17,537.00 |
| | ---- | | | | --------- |
| TOTALS | 121.3 | | | | 61,583.00 |


                    SUBTOTAL FOR THIS MATTER                        $61,583.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
      11 APRIL 2011                                                       Page     11


(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 03/16/11 | LA | INDELICATO | Preparation of hearing binder. | 1.1 | 308.00 |
| 03/17/11 | GP | ANGELICH | Prepare for indemnity hearing and TRO request. | 3.9 | 2,145.00 |
| 03/17/11 | GP | ANGELICH | Attend TRO hearing and negotiations. | 3.4 | 1,870.00 |
| 03/18/11 | GV | UTLIK | Prepare email to George Angelich with draft Subpoena and Documents Requests to PPE. | .2 | 71.00 |
| 03/21/11 | GV | UTLIK | Office meeting with George Angelich re subpoena and documents requests to PPE. | .2 | 71.00 |
| 03/29/11 | GV | UTLIK | Communications with George Angelich re proposed purchase of certain confidentiality agreements by PPE. | .2 | 71.00 |
| 03/30/11 | GV | UTLIK | Review confidentiality and non-solicitation agreement that PPE is seeking to purchase and communications with George Angelich re same. | .3 | 106.50 |

                                                                   -------------
                        CURRENT FEES                                  4,642.50


                        TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------------
         GEORGE P. ANGELICH      7.3    at  $550.00 =    4,015.00
         GEORGE V. UTLIK          .9    at  $355.00 =      319.50
         LISA INDELICATO         1.1    at  $280.00 =      308.00
                                 ----                  ---------
            TOTALS               9.3                    4,642.50

                        SUBTOTAL FOR THIS MATTER                    $4,642.50

032113 Protective Products, Inc. - Official Com
    11 APRIL 2011

Invoice Number 1308751
       Page    12

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|-----|-------|-------|
| 03/01/11 | AK  CAMPBELL | Coordinate committee call and participate in the same. | .4 | 150.00 |
| 03/02/11 | GV  UTLIK | Draft e-mail to the Committee re hearing held by Court on 03/01/2011 and status of Bayshore's application for allowance and payment of administrative expenses. | .4 | 142.00 |
| 03/15/11 | GP  ANGELICH | Draft and transmit email to Committee outlining increase to settlement offer. | .4 | 220.00 |

                                               -------------
                    CURRENT FEES                    512.00

```
                    TIMEKEEPER TIME SUMMARY
          -------------------------------------------------
          GEORGE P. ANGELICH    .4   at  $550.00 =     220.00
          ANDREA K. CAMPBELL    .4   at  $375.00 =     150.00
          GEORGE V. UTLIK       .4   at  $355.00 =     142.00
                                ----              ---------
                 TOTALS         1.2                  512.00

                    SUBTOTAL FOR THIS MATTER              $512.00
```

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308751
Page      13

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 03/03/11 | GP | ANGELICH | Correspond with James Moon re: issues concerning March 29 hearing. | .2 | 110.00 |
| 03/03/11 | GP | ANGELICH | Review materials re: indemnification issues. | .2 | 110.00 |
| 03/04/11 | GP | ANGELICH | Follow up conference calls with Tim Brown, George Utlik, James Moon and Court conference call to discuss indemnity issues | 2.9 | 1,595.00 |
| 03/08/11 | BM | BROWNSTEIN | Read and reviewed Bayshore Response; provided comments regarding same | .7 | 227.50 |
| 03/09/11 | BM | BROWNSTEIN | Read and reviewed Complaint filed in Canadian action in preparation for reply to Bayshore response. | 2.8 | 910.00 |
| 03/09/11 | BM | BROWNSTEIN | Began to draft reply to Bayshore's response to Committee's objection for indemnification. | 2.4 | 780.00 |
| 03/09/11 | BM | BROWNSTEIN | Conducted research regarding professional retention for reply to Bayshore's response. | 2.1 | 682.50 |
| 03/09/11 | AK | CAMPBELL | Review Bayshore response to Committee objection and related documents. | .6 | 225.00 |
| 03/10/11 | BM | BROWNSTEIN | Attended meeting with G. Utlik regarding draft of response to Bayshore reply and outstanding issues that need to be addressed. | .4 | 130.00 |
| 03/10/11 | BM | BROWNSTEIN | Revised drafted portion of Bayshore's response to Committee's objection for indemnification; correspondence with G. Utlik regarding same. | .7 | 227.50 |
| 03/10/11 | BM | BROWNSTEIN | Conducted research regarding subordination of claims in preparation for reply to Bayshore's response. | 2.5 | 812.50 |
| 03/10/11 | BM | BROWNSTEIN | Conducted research regarding retention | 1.3 | 422.50 |
| 03/10/11 | BM | BROWNSTEIN | Read and reviewed reply to Bayshore's response and provided comments regarding same. | .8 | 260.00 |
| 03/15/11 | GP | ANGELICH | Prepare for hearing on March 17 | 1.8 | 990.00 |
| 03/16/11 | AK | CAMPBELL | Review summary of indemnity issues. | .1 | 37.50 |
| 03/21/11 | AK | CAMPBELL | Review summary of indemnity issues and plan confirmation status. | .1 | 37.50 |
| 03/21/11 | GV | UTLIK | Work with George Angelich re confirmation process, pending projects and further strategy. | .4 | 142.00 |

------------

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308751
Page    14

CURRENT FEES                                    7,699.50


                    TIMEKEEPER TIME SUMMARY
          --------------------------------------------------------
          GEORGE P. ANGELICH      5.1   at  $550.00 =    2,805.00
          ANDREA K. CAMPBELL       .8   at  $375.00 =      300.00
          GEORGE V. UTLIK          .4   at  $355.00 =      142.00
          BETH M. BROWNSTEIN     13.7   at  $325.00 =    4,452.50
                                 ----                 ---------
              TOTALS             20.0                   7,699.50

                    SUBTOTAL FOR THIS MATTER           $7,699.50

032113 Protective Products, Inc. - Official Com       Invoice Number 1308751
11 APRIL 2011                                                   Page    15

(00022) MATTER NUMBER
RE:   Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 03/09/11 | AK  CAMPBELL | Correspondence with G. Angelich regarding Arent Fox monthly fees; draft email to Committee regarding F. Jaumot's mothly fees. | .4 | 150.00 |
| 03/10/11 | AK  CAMPBELL | Correspondence with G. Angelich and G. Moses regarding February monthly fees. | .1 | 37.50 |
| 03/14/11 | AK  CAMPBELL | Review the Committee's reply to Bayshore Partners' indeminity. | .3 | 112.50 |
| 03/14/11 | AK  CAMPBELL | Follow up with G. Angelich regarding February fee statement. | .1 | 37.50 |

                                                  -------------
                     CURRENT FEES                             337.50

TIMEKEEPER TIME SUMMARY
------------------------------------------------------------

| ANDREA K. CAMPBELL | .9 | at | $375.00 = | 337.50 |
|--------------------|----|----|-----------|--------|
| | ---- | | | --------- |
| TOTALS | 0.9 | | | 337.50 |

                     SUBTOTAL FOR THIS MATTER                   $337.50

032113 Protective Products, Inc. - Official Com                    Invoice Number 1308751
        11 APRIL 2011                                              Page      16

                  SUMMARY OF CHARGES
                  ------------------

          TOTAL FOR: OTHER DATABASE SEARCH              97.34
          TOTAL FOR: WESTLAW                           483.81
          TOTAL FOR: TAXICABS                           89.02
          TOTAL FOR: OVERNIGHT DELIVERY                100.23
          TOTAL FOR: MEALS                              74.54
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION        750.40
          TOTAL FOR: OUT OF TOWN LODGING               209.79
          TOTAL FOR: OUT-OF-TOWN MEALS                 112.96

```
032113 Protective Products, Inc. - Official Com         Invoice Number 1308751
11 APRIL 2011                                                    Page    17
```

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | .40 | 830.00 | 332.00 |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 39.90 | 660.00 | 26,334.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 44.40 | 550.00 | 24,420.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 2.10 | 375.00 | 787.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 51.30 | 355.00 | 18,211.50 |
| BETH M. BROWNSTEIN | | 13.70 | 325.00 | 4,452.50 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 1.10 | 280.00 | 308.00 |
| | | 152.90 | | 74,845.50 |

**Blended Rate: 489.51**

```
BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate
```

032113 Protective Products, Inc. - Official Com
11 APRIL 2011

Invoice Number 1308751
Page     18

CURRENT CHARGES FOR ALL MATTERS                1,918.09

CURRENT FEES FOR ALL MATTERS                  74,845.50

TOTAL AMOUNT OF THIS INVOICE               $76,763.59

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000 Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured      Invoice Number 1308751
Creditors                                                        Invoice Date   04/11/11
                                                                 Client Number  032113
```

-----------------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$76,763.59**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

        Please reference the following:
                      Client #       032113
                      Client Name    Protective Products, Inc. - Official Committee of U
                      Invoice Number 1308751
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1313978
Creditors                                                      Invoice Date   05/10/11
                                                               Client Number  032113

--------------------------------------------------------------------------------

| Category | Hours | Total |
|---|---|---|

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2011

| Code | Category | Hours | Total |
|---|---|---|---|
| 00000 | General | .00 | 1,836.54 |
| 00002 | Case Management and Operating Reports | .40 | 150.00 |
| 00004 | Sale and Disposition of Assets | .00 | .00 |
| 00006 | Claims Administration and Objections | .50 | 236.00 |
| 00007 | Miscellaneous Motions and Objections | 1.60 | 568.00 |
| 00009 | Adversary Proceedings | 8.80 | 4,588.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | .90 | 378.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 1.60 | 646.00 |
| 00022 | Fee Applications | 1.10 | 396.50 |
| Totals | | 14.90 | 8,799.04 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
    10 MAY 2011                                              Page      2


(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011


FOR CHARGES:
    02/21/11   PHONE CHARGES                              18.67
    02/16/11   PHONE CHARGES                              47.76
    02/21/11   PHONE CHARGES                               4.94
    02/27/11   PHONE CHARGES                              19.79
    02/28/11   PHONE CHARGES                              10.61
    02/28/11   PHONE CHARGES                              16.97
    03/01/11   PHONE CHARGES                               8.89
    03/04/11   PHONE CHARGES                              11.44

          **TOTAL FOR: PHONE CHARGES**          **139.07**

    04/29/11   OTHER DATABASE SEARCH- PACER 03/31/2011     9.36

          **TOTAL FOR: OTHER DATABASE SEARCH**    **9.36**

    03/11/11   TAXICABS - CRC MANAGEMENT INC. DEST:       182.38
            PERRINEVILLE
    03/01/11   TAXICABS - TIMOTHY F. BROWN                 45.00
            PARKING/TAXI:TRAVEL DEST: FT
            LAUDERDALE, FL
    04/04/11   TAXICABS - TIMOTHY F. BROWN                105.00
            PARKING/TAXI:TRAVEL DEST: PORTLAND, ME

          **TOTAL FOR: TAXICABS**              **332.38**

    04/04/11   CAR RENTAL - TIMOTHY F. BROWN ALAMO        206.31
            CAR RENTAL:TRAVEL DEST: PORTLAND, ME

          **TOTAL FOR: CAR RENTAL**            **206.31**

    03/16/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY       342.40
            F. BROWN US AIRWAYS:TRAVEL DEST: FT
            LAUDERDALE, FL
    03/01/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY       378.70
            F. BROWN US AIRWAYS:TRAVEL DEST: FT
            LAUDERDALE, FL
    04/04/11   OUT-OF-TOWN TRANSPORTATION - TIMOTHY       382.80
            F. BROWN US AIRWAYS:TRVEL DEST:
            PORTLAND, ME

          **TOTAL FOR: OUT-OF-TOWN TRANSPORTATION   1,103.90**

04/04/11   OUT-OF-TOWN MEALS - TIMOTHY F. BROWN            45.52
           MEALS:TRAVEL DEST: PORTLAND, ME

           **TOTAL FOR: OUT-OF-TOWN MEALS**              45.52

                                                   -------------
           CURRENT CHARGES                              1,836.54

           SUBTOTAL FOR THIS MATTER                   $1,836.54

032113 Protective Products, Inc. - Official Com                    Invoice Number 1313978
      10 MAY 2011                                                         Page      4


(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/20/11 | AK  CAMPBELL | Review and summarize monthly operating reports for Debtor. | .4 | 150.00 |

                                                                   -------------
                                      CURRENT FEES                      150.00


                        TIMEKEEPER TIME SUMMARY
--------------------------------------------------------------
ANDREA K. CAMPBELL        .4     at  $375.00 =        150.00
                         ----                      ---------
          TOTALS         0.4                          150.00

                   SUBTOTAL FOR THIS MATTER                      $150.00

032113 Protective Products, Inc. - Official Com      Invoice Number 1313978
10 MAY 2011                                            Page     5


(00006) MATTER NUMBER
RE:    Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/04/11 | GV  UTLIK | Draft, review and revise term sheet re settlement and resolution of administrative claims, including Bayshore's indemnification claims. | .2 | 71.00 |
| 04/08/11 | GP  ANGELICH | Address settlement issues re: TRO | .3 | 165.00 |

CURRENT FEES                                     236.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| GEORGE P. ANGELICH | .3 | at $550.00 = | 165.00 |
| GEORGE V. UTLIK | .2 | at $355.00 = | 71.00 |
| TOTALS | 0.5 | | 236.00 |

SUBTOTAL FOR THIS MATTER                    $236.00

032113 Protective Products, Inc. - Official Com
 .10 MAY 2011

Invoice Number 1313978
Page      6

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 04/04/11 | GV  UTLIK | Follow up communications with George Angelich re Subpoena and Documents Requests to PPE. | .1 | 35.50 |
| 04/11/11 | GV  UTLIK | Review, revise and finalize Subpoena and Documents Requests to PPE and Sun Capital. | .6 | 213.00 |
| 04/11/11 | GV  UTLIK | Office meeting with George Angelich re Subpoena and Documents Requests to PPE and Sun Capital. | .3 | 106.50 |
| 04/12/11 | GV  UTLIK | Prepare email to Glenn Moses re Subpoena and Documents Requests to PPE and Sun Capital and solicit comments re and service of same. | .2 | 71.00 |
| 04/14/11 | GV  UTLIK | Follow up communications with Glenn Moses re Subpoena and Documents Requests to PPE and Sun Capital. | .2 | 71.00 |
| 04/21/11 | GV  UTLIK | Follow up communications with Glenn Moses re service of Subpoena and Documents Requests to PPE and Sun Capital. | .2 | 71.00 |

```
                                    -------------
            CURRENT FEES                 568.00


               TIMEKEEPER TIME SUMMARY
   ----------------------------------------------------
   GEORGE V. UTLIK      1.6    at  $355.00 =     568.00
                        ----                  ---------
          TOTALS        1.6                      568.00

            SUBTOTAL FOR THIS MATTER           $568.00
```

032113 Protective Products, Inc. - Official Com                  Invoice Number 1313978
   10 MAY 2011                                                          Page      7


(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/01/11 | TF | BROWN | Review email from Bayshore counsel regarding settlement. | .2 | 132.00 |
| 04/01/11 | TF | BROWN | Email G. Angelich regarding same. | .1 | 66.00 |
| 04/05/11 | TF | BROWN | Internal email exchange regarding response to proposed TRO regarding Canadian action. | .2 | 132.00 |
| 04/06/11 | TF | BROWN | Review proposed TRO regarding Canadian Securities action. | .5 | 330.00 |
| 04/06/11 | TF | BROWN | Internal email exchange regarding necessary changes to proposed TRO. | .3 | 198.00 |
| 04/06/11 | GV | UTLIK | Work with Tim Brown re Debtors' Memorandum and Order re TRO, mark up of the same and discuss potential resolution of issues identified. | .4 | 142.00 |
| 04/06/11 | GV | UTLIK | Communications with Heather Harmon re Debtors' TRO and submission to court without comments from the Committee. | .3 | 106.50 |
| 04/06/11 | GV | UTLIK | Draft email to address issues identified by the Committee re TRO as submitted by the Debtors. | .3 | 106.50 |
| 04/07/11 | GV | UTLIK | Work with Tim Brown and George Angelich re Debtors' Memorandum and Order re TRO, mark up of same and discuss potential resolution of issues identified. | .4 | 142.00 |
| 04/07/11 | GV | UTLIK | Communications with Heather Harmon re Debtors' TRO and submission to court without comments from the Committee. | .3 | 106.50 |
| 04/07/11 | GV | UTLIK | Draft email to Debtors' counsel to address issues identified by the Committee re TRO as submitted by the Debtors. | .3 | 106.50 |
| 04/07/11 | TF | BROWN | Email exchange with local counsel regarding TRO issues. | .2 | 132.00 |
| 04/11/11 | GV | UTLIK | Communications with Tim Brown and George Angelich re status of the TRO. | .2 | 71.00 |
| 04/11/11 | GV | UTLIK | Review of transcript from the Court hearing re indemnification issues and the TRO and follow up communications with George Angelich and Tim Brown re same. | .3 | 106.50 |
| 04/11/11 | GV | UTLIK | Prepare email to Jordi Guso re issues and status of the TRO. | .1 | 35.50 |
| 04/11/11 | GV | UTLIK | Communications with Debi Galler, the Debtors' counsel, re TRO issues. | .2 | 71.00 |

032113 Protective Products, Inc. - Official Com        Invoice Number 1313978
       10 MAY 2011                                       Page    8

| Date | | Timekeeper | Description | Hours | Amount |
|------|------|------|------|------|------|
| 04/11/11 | GV | UTLIK | Follow up communications with George Angelich re Creditor Committee's issues and concerns with certain factual findings in the TRO submitted by the Debtors. | .2 | 71.00 |
| 04/11/11 | TF | BROWN | Email exchange with G. Utlik regarding transcript excerpt of court ruling. | .3 | 198.00 |
| 04/12/11 | GV | UTLIK | Review the Court's filed TRO and follow up communications with George Angelich re same. | .3 | 106.50 |
| 04/15/11 | TF | BROWN | Internal email regarding Bayshore settlement proposal. | .2 | 132.00 |
| 04/18/11 | GV | UTLIK | Review the Debtors' ex parte motion to continue pretrial conference and communications with George Angelich re same. | .3 | 106.50 |
| 04/19/11 | GV | UTLIK | Telephone conference with Larry Glick re status of the case, adjournment of hearing re order to show cause, adjourned confirmation date and related issues. | .2 | 71.00 |
| 04/20/11 | TF | BROWN | Preliminary review of draft settlement proposal. | .3 | 198.00 |
| 04/21/11 | TF | BROWN | Review revised settlement proposal and prepare email to G. Utlik with recommendations and proposed changes. | 1.1 | 726.00 |
| 04/21/11 | GV | UTLIK | Review Court order re continued pretrial conference and circulate calendar invite re amended dates and deadlines. | .2 | 71.00 |
| 04/22/11 | TF | BROWN | Review revised settlement proposal and email G. Utlik regarding same. | .8 | 528.00 |
| 04/26/11 | TF | BROWN | Review revised settlement agreement and email G. Utlik regarding same. | .4 | 264.00 |
| 04/26/11 | TF | BROWN | Internal email exchange regarding TRO order. | .2 | 132.00 |

```
                                                    -------------
           CURRENT FEES                               4,588.00
```

```
                    TIMEKEEPER TIME SUMMARY
         ------------------------------------------------
         TIMOTHY F. BROWN     4.8   at  $660.00 =    3,168.00
         GEORGE V. UTLIK      4.0   at  $355.00 =    1,420.00
                              ----              ---------
               TOTALS         8.8                  4,588.00
```

```
                    SUBTOTAL FOR THIS MATTER               $4,588.00
```

032113 Protective Products, Inc. - Official Com
   10 MAY 2011

Invoice Number 1313978
      Page    9

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 04/06/11 | GP  ANGELICH | Coordinate re: entry of TRO issues. | .3 | 165.00 |
| 04/18/11 | GV  UTLIK | Review and revise term sheet for settlement terms of Bayshore indemnity motions. | .6 | 213.00 |

CURRENT FEES                        378.00

TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| GEORGE P. ANGELICH | .3 | at  $550.00 = | 165.00 |
| GEORGE V. UTLIK | .6 | at  $355.00 = | 213.00 |
| TOTALS | 0.9 | | 378.00 |

SUBTOTAL FOR THIS MATTER           $378.00

(00014) MATTER NUMBER
RE:    Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 04/05/11 | GP  ANGELICH | Conference call with Jordi Guso, Debi Galler re: possible sale of confidentiality agreements to PPE. | .4 | 220.00 |
| 04/05/11 | GV  UTLIK | Communications with George Angelich and Andrew Silfen re issues related to potential sale of confidentiality agreement to PPE. | .3 | 106.50 |
| 04/05/11 | GV  UTLIK | Communications with Debtors' counsel to set up conference call re potential sale of confidentiality agreement to PPE. | .2 | 71.00 |
| 04/05/11 | GV  UTLIK | Conference call with Debtors' counsel, Debi Galler and Jordi Guso, and George Angelich re potential sale of confidentiality agreement to PPE. | .4 | 142.00 |
| 04/11/11 | GV  UTLIK | Office meeting with George Angelich re Sun's efforts to obtain certain confidentiality agreements from the Debtors. | .2 | 71.00 |
| 04/14/11 | GV  UTLIK | Email to Debi Galler and Jordi Guso, Debtors' counsel, re status of Sun's efforts to obtain confidentiality agreements. | .1 | 35.50 |

CURRENT FEES                                           646.00


TIMEKEEPER TIME SUMMARY
--------------------------------------------------------
GEORGE P. ANGELICH       .4    at  $550.00 =      220.00
GEORGE V. UTLIK         1.2    at  $355.00 =      426.00
                        ----               ---------
        TOTALS          1.6                       646.00

SUBTOTAL FOR THIS MATTER                          $646.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
  10 MAY 2011                                                  Page    11


    (00022) MATTER NUMBER
    RE:   Fee Applications

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2011

    Date      Timekeeper                                             Hours     Value
    -------   ----------                                             -----     -----
    04/04/11  AK  CAMPBELL      Review recent Jaumot invoices;         .3      112.50
                               summarize and send to Committee.
    04/20/11  GV  UTLIK        Review and revise proposed term sheet   .4      142.00
                               re settlement terms of Bayshore's
                               motions and applications and prepare
                               email to Tim Brown re same.
    04/25/11  GV  UTLIK        Review and revise the terms sheet re    .4      142.00
                               settlement proposal of Bayshore's
                               application for allowance and payment
                               of administrative expense claim and
                               related motions.

                                                                  -------------
                        CURRENT FEES                                  396.50


                        TIMEKEEPER TIME SUMMARY
    ----------------------------------------------------------
    ANDREA K. CAMPBELL         .3   at  $375.00 =      112.50
    GEORGE V. UTLIK            .8   at  $355.00 =      284.00
                             ----                   ---------
               TOTALS        1.1                      396.50

                        SUBTOTAL FOR THIS MATTER                     $396.50

032113 Protective Products, Inc. - Official Com                    Invoice Number 1313978
    10 MAY 2011                                                          Page    12

```
                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: PHONE CHARGES                      139.07
          TOTAL FOR: OTHER DATABASE SEARCH                9.36
          TOTAL FOR: TAXICABS                           332.38
          TOTAL FOR: CAR RENTAL                         206.31
          TOTAL FOR: OUT-OF-TOWN TRANSPORTATION       1,103.90
          TOTAL FOR: OUT-OF-TOWN MEALS                   45.52
```

032113 Protective Products, Inc. - Official Com
10 MAY 2011

Invoice Number 1313978
Page     13

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 4.80 | 660.00 | 3,168.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 1.00 | 550.00 | 550.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | .70 | 375.00 | 262.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 8.40 | 355.00 | 2,982.00 |
| | | 14.90 | | 6,962.50 |

Blended Rate: 467.28

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com          Invoice Number 1313978
        10 MAY 2011                                              Page    14


                    CURRENT CHARGES FOR ALL MATTERS                    1,836.54

                    CURRENT FEES FOR ALL MATTERS                       6,962.50

                    TOTAL AMOUNT OF THIS INVOICE                     $8,799.04

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number  1313978
Creditors                                                        Invoice Date    05/10/11
                                                                 Client Number   032113
```

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**               $8,799.04

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

```
            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672
```

**WIRING INSTRUCTIONS (if applicable):**

```
Bank:                  PNC BANK
Address:               800 Connecticut Avenue NW
                       Washington, DC 20006
ABA#:                  031000053
SWIFT CODE:            PNCCUS33 (for international use)
Account #:             5559763933
Beneficiary Name:      Arent Fox LLP
Beneficiary Address:   1050 Connecticut Ave., NW
                       Washington, DC 20036

      Please reference the following:
                       Client #       032113
                       Client Name    Protective Products, Inc. - Official Committee of U
                       Invoice Number 1313978
```

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured Creditors

Invoice Number 1319752
Invoice Date   06/10/11
Client Number  032113

| Category | | Hours | Total |
|---|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2011 | | | |
| 00005 | Asset Analysis and Recovery | 1.00 | 355.00 |
| 00006 | Claims Administration and Objections | 5.20 | 2,449.50 |
| 00008 | Committee and Debtor Communications, Conference | 2.00 | 843.00 |
| 00009 | Adversary Proceedings | 3.40 | 1,496.00 |
| 00010 | Professional Retention | 2.30 | 862.50 |
| 00022 | Fee Applications | 8.60 | 3,375.50 |
| 00026 | Resolution of Fee Dispute | 5.60 | 2,190.50 |
| Totals | | 28.10 | 11,572.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number ******
   10 JUNE 2011                                              Page     2
```

(00005) MATTER NUMBER
RE:  Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/18/11 | GV  UTLIK | Communications with George Angelich re subpoena issued to PPE and telephone conference to PPE's counsel document requests. | .2 | 71.00 |
| 05/19/11 | GV  UTLIK | Telephone conference with Sam Williamson to PPE's counsel re subpoena. | .2 | 71.00 |
| 05/24/11 | GV  UTLIK | Preliminary review of the response from PPE re Committee's subpoena. | .6 | 213.00 |

                                                      -------------
                        CURRENT FEES                     355.00


                  TIMEKEEPER TIME SUMMARY
------------------------------------------------------------
GEORGE V. UTLIK          1.0    at  $355.00 =      355.00
                         ----                    ---------
          TOTALS         1.0                       355.00

                   SUBTOTAL FOR THIS MATTER              $355.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number ******
    10 JUNE 2011                                              Page      3


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/11/11 | GV | UTLIK | Review court transcript from the hearing on Bayshore's application for allowance and payment of administrative expense claim and related motions. | .4 | 142.00 |
| 05/24/11 | GP | ANGELICH | Correspond with Peter Russin re: indemnity issues. | .2 | 110.00 |
| 05/24/11 | GV | UTLIK | Review correspondence from Peter Russin, counsel for Bayshore, re request for monthly invoices and review Interim and Monthly Compensation Order and communications with George Angelich re same. | .3 | 106.50 |
| 05/24/11 | GV | UTLIK | Work with George Angelich re term sheet with the settlement proposal of Bayshore's application for allowance and payment of administrative expense claim and related motions. | .4 | 142.00 |
| 05/25/11 | GV | UTLIK | Work with George Angelich re settlement terms with Bayshore and communications with Peter Russin and Debtors counsel re same. | .8 | 284.00 |
| 05/25/11 | GP | ANGELICH | Phone calls and correspondence with Debtors professionals, Tim Brown and Peter Russin re resolution of indemnity issues | .9 | 495.00 |
| 05/25/11 | TF | BROWN | Review Bayshore settlement proposal and related emails. | .4 | 264.00 |
| 05/25/11 | TF | BROWN | Review email from Bayshore counsel and email G. Angelich regarding strategy in response. | .3 | 198.00 |
| 05/31/11 | GP | ANGELICH | Phone call with Jordi Guso and Debi Galler re: proposed settlement term sheet sent to counsel to Bayshore. | .3 | 165.00 |
| 05/31/11 | GP | ANGELICH | Bayshore indemnification strategy discussion with Tim Brown. | .3 | 165.00 |
| 05/31/11 | GP | ANGELICH | Phone call from Tom Messana, counsel to Frank Jaumot re: Jaumot indemnification motion. | .3 | 165.00 |
| 05/31/11 | GV | UTLIK | Telephone conference with the Debtors counsel re potential resolution of Bayshore Indemnity Motions and Claims for confirmation purposes. | .3 | 106.50 |
| 05/31/11 | GV | UTLIK | Call with Thomas Messana, counsel for Frank Jaumot, re indemnification issues and potential settlement. | .3 | 106.50 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number ******
       10 JUNE 2011                                      Page      4
```

                                                                -------------
                           CURRENT FEES                            2,449.50


                          TIMEKEEPER TIME SUMMARY
           ----------------------------------------------------------
           TIMOTHY F. BROWN          .7    at  $660.00 =        462.00
           GEORGE P. ANGELICH       2.0    at  $550.00 =      1,100.00
           GEORGE V. UTLIK         2.5    at  $355.00 =        887.50
                                    ----                    ---------
                   TOTALS          5.2                      2,449.50

                          SUBTOTAL FOR THIS MATTER             $2,449.50

```
032113 Protective Products, Inc. - Official Com          Invoice Number ******
       10 JUNE 2011                                       Page     5
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/03/11 | AK | CAMPBELL | Draft email to Committee summarizing recent Jaumot invoices. | .3 | 112.50 |
| 05/03/11 | GV | UTLIK | Draft email to the Committee re details concerning Debtors' objection to Arent Fox fees and status of the fee disputes in preparation for the upcoming conference call. | .6 | 213.00 |
| 05/06/11 | AK | CAMPBELL | Update Committee on rescheduling of committee call. | .1 | 37.50 |
| 05/09/11 | GP | ANGELICH | Prepare for Committee conference call. | .2 | 110.00 |
| 05/09/11 | GP | ANGELICH | Committee conference call to discuss fee objections, case status, indemnification issues. | .4 | 220.00 |
| 05/19/11 | AK | CAMPBELL | Review summary of insurance proceed recovery by CRO and summarize for Committee. | .4 | 150.00 |

```
                                                         -------------
                        CURRENT FEES                         843.00
```

```
                        TIMEKEEPER TIME SUMMARY
            ----------------------------------------------------
            GEORGE P. ANGELICH        .6    at  $550.00 =      330.00
            ANDREA K. CAMPBELL        .8    at  $375.00 =      300.00
            GEORGE V. UTLIK           .6    at  $355.00 =      213.00
                                     ----                   ---------
                  TOTALS             2.0                       843.00

                        SUBTOTAL FOR THIS MATTER              $843.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number ******
       10 JUNE 2011                                       Page     6
```

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----|-----|-----|-----|-----|
| 05/19/11 | GV | UTLIK | Telephone conference with Debi Galler, counsel for the Debtors, re status of the adversary proceeding and Debtors' efforts to domestic judgment in Canada. | .2 | 71.00 |
| 05/24/11 | GP | ANGELICH | Correspond with Debi Galler re: Canadian litigation status. | .1 | 55.00 |
| 05/24/11 | GP | ANGELICH | Phone call to Adam Stephens re: Canadian litigation status. | .1 | 55.00 |
| 05/31/11 | GP | ANGELICH | Phone call with Canadian re: status of action. | .5 | 275.00 |
| 05/31/11 | GV | UTLIK | Telephone call with John Archibald re status of Canadian class action. | .5 | 177.50 |
| 05/31/11 | GV | UTLIK | Review and mark up Statement of Claim re allegations of post-petition conduct and events. | .9 | 319.50 |
| 05/31/11 | GV | UTLIK | Draft a letter to John Archibald, counsel for plaintiff in the Canadian class action. | .6 | 213.00 |
| 05/31/11 | TF | BROWN | Conference call with Canadian counsel regarding status of Canadian litigation. | .5 | 330.00 |

```
                                                       -------------
                        CURRENT FEES                       1,496.00
```

```
                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
TIMOTHY F. BROWN          .5    at  $660.00 =       330.00
GEORGE P. ANGELICH        .7    at  $550.00 =       385.00
GEORGE V. UTLIK          2.2    at  $355.00 =       781.00
                         ----                    ---------
       TOTALS            3.4                       1,496.00
```

                    SUBTOTAL FOR THIS MATTER              $1,496.00

032113 Protective Products, Inc. - Official Com
10 JUNE 2011

Invoice Number ******
Page     7


(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 05/16/11 | AK  CAMPBELL | Update draft supplemental 2019. | 2.1 | 787.50 |
| 05/17/11 | AK  CAMPBELL | Follow up with K. Lehmkuhl regarind information necessary for 2014. | .1 | 37.50 |
| 05/18/11 | AK  CAMPBELL | Correspondence with K. Lehmkuhl re: updated connections. | .1 | 37.50 |

                                      CURRENT FEES                       862.50


                  TIMEKEEPER TIME SUMMARY
    --------------------------------------------------------
    ANDREA K. CAMPBELL        2.3   at  $375.00 =      862.50
                              ----                  ---------
            TOTALS            2.3                      862.50

                     SUBTOTAL FOR THIS MATTER             $862.50

032113 Protective Products, Inc. - Official Com          Invoice Number ******
10 JUNE 2011                                             Page        8


        (00022) MATTER NUMBER
        RE:   Fee Applications

        FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | | Timekeeper | | Hours | Value |
|------|---|-----------|---|-------|-------|
| 05/06/11 | AK | CAMPBELL | Begin to draft fourth interim fee application. | 1.3 | 487.50 |
| 05/09/11 | AK | CAMPBELL | Draft fourth interim fee application and exhibits. | 4.1 | 1,537.50 |
| 05/10/11 | GP | ANGELICH | Review fee applications of Berger Singerman. | .2 | 110.00 |
| 05/10/11 | GP | ANGELICH | Review fee applications of Frank Jaumot. | .2 | 110.00 |
| 05/10/11 | GP | ANGELICH | Review, revise and finalize Fourth Interim Fee Application. | .5 | 275.00 |
| 05/10/11 | GP | ANGELICH | Review, revise and finalize April Monthly Fee Statement for transmission and filing by local counsel. | .2 | 110.00 |
| 05/10/11 | GV | UTLIK | Review, revise and finalize Arent Fox's Fourth Interim Fee Application and Exhibits supporting the application. | 1.8 | 639.00 |
| 05/16/11 | GV | UTLIK | Review monthly invoices for November through April submitted by Shutts & Bowen, counsel for CIBC and communications with George Angelich re same. | .3 | 106.50 |

                                                        -------------
                        CURRENT FEES                        3,375.50


                    TIMEKEEPER TIME SUMMARY
        -----------------------------------------------------------
        GEORGE P. ANGELICH      1.1    at  $550.00 =      605.00
        ANDREA K. CAMPBELL      5.4    at  $375.00 =    2,025.00
        GEORGE V. UTLIK         2.1    at  $355.00 =      745.50
                                ----                   ---------
                TOTALS          8.6                    3,375.50

                        SUBTOTAL FOR THIS MATTER              $3,375.50

032113 Protective Products, Inc. - Official Com
   10 JUNE 2011

Invoice Number ******
Page     9


(00026) MATTER NUMBER
RE:   Resolution of Fee Dispute

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 05/02/11 | GP | ANGELICH | Revise letter objecting to fees of Berger Singerman. | .3 | 165.00 |
| 05/02/11 | GP | ANGELICH | Revise letter objecting to fees of Frank Jaumot | .2 | 110.00 |
| 05/02/11 | GP | ANGELICH | Revise letter requesting good faith negotiations over Debtors' objection to Arent Fox monthly fees. | .2 | 110.00 |
| 05/02/11 | GV | UTLIK | Draft, review and revise letter to Jordi Guso in response to his letter dated as of April 26, 2011. | .7 | 248.50 |
| 05/02/11 | GV | UTLIK | Review Debtors' CRO's retention order re compensation terms and requirements. | .3 | 106.50 |
| 05/02/11 | GV | UTLIK | Draft, review and revise objection to the fee statements submitted by Frank E. Jaumot, the Debtors' CRO. | .6 | 213.00 |
| 05/08/11 | AK | CAMPBELL | Review fee objections of Debtor and Committee. | 2.7 | 1,012.50 |
| 05/16/11 | AK | CAMPBELL | Follow up with G. Angelich regarding objections to currently monthly fees. | .3 | 112.50 |
| 05/17/11 | AK | CAMPBELL | Correspondence with G. Angelich re: fee objections; check professional fee order and Jaumot retention orders regarding deadlines. | .3 | 112.50 |

                                            -------------
                  CURRENT FEES                 2,190.50


            TIMEKEEPER TIME SUMMARY
------------------------------------------------------
GEORGE P. ANGELICH      .7    at  $550.00 =     385.00
ANDREA K. CAMPBELL     3.3    at  $375.00 =   1,237.50
GEORGE V. UTLIK        1.6    at  $355.00 =     568.00
                       ----                 ---------
        TOTALS         5.6                   2,190.50

            SUBTOTAL FOR THIS MATTER              $2,190.50

032113 Protective Products, Inc. - Official Com          Invoice Number ******
       10 JUNE 2011                                      Page     10

032113 Protective Products, Inc. - Official Com                                    10 JUNE 2011

Invoice Number ******                    Page    11

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
| --- | --- | --- | --- |
| **PARTNER** | | | |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 1.20 | 660.00 | 792.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 5.10 | 550.00 | 2,805.00 |
| **ASSOCIATES** | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 11.80 | 375.00 | 4,425.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 10.00 | 355.00 | 3,550.00 |
| | | 28.10 | | 11,572.00 |

Blended Rate: 411.81

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com
10 JUNE 2011

Invoice Number ******
Page     12

CURRENT FEES FOR ALL MATTERS          11,572.00

TOTAL AMOUNT OF THIS INVOICE          $11,572.00

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number ******
Invoice Date   06/10/11
Client Number  032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

TOTAL AMOUNT OF THIS INVOICE          $11,572.00

PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

WIRING INSTRUCTIONS (if applicable):

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:
Client #        032113
Client Name     Protective Products, Inc. - Official Committee of U
Invoice Number  ******

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured     Invoice Number 1324743
Creditors                                                       Invoice Date   07/11/11
                                                                Client Number  032113
```

---

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2011

| Code | Category | Hours | Total |
|------|----------|-------|-------|
| 00000 | General | .00 | 12.18 |
| 00006 | Claims Administration and Objections | 10.90 | 6,808.00 |
| 00008 | Committee and Debtor Communications, Conference | 3.70 | 1,755.00 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 3.80 | 1,388.00 |
| 00016 | Automatic Stay and Section 362 and 363 Matters | 2.80 | 994.00 |
| 00017 | Investigation of Secured Creditor, Equipment Les | .20 | 110.00 |
| 00022 | Fee Applications | .70 | 262.50 |
| | Totals | 22.10 | 11,329.68 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
   11 JULY 2011                                              Page       2


   (00000) MATTER NUMBER
   RE:   General

   FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011


   FOR CHARGES:
          05/09/11   PHONE CHARGES                         12.18

             **TOTAL FOR: PHONE CHARGES**           **12.18**

                                                   -------------
                  CURRENT CHARGES                        12.18

                  SUBTOTAL FOR THIS MATTER              $12.18

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
  11 JULY 2011                                             Page      3
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011

| Date | Timekeeper | | Description | Hours | Value |
|------|------|------|------|------|------|
| 06/01/11 | GP | ANGELICH | Review of issues for indemnity settlement and Canadian Action pleadings. | .3 | 165.00 |
| 06/07/11 | TF | BROWN | Review Canadian securities complaint and G. Utlik memo regarding matters arguably relating to post-petition. | .7 | 462.00 |
| 06/09/11 | TF | BROWN | Review Bayshore counter offer and related email exchanges. | .8 | 528.00 |
| 06/09/11 | TF | BROWN | Evaluate response. | .6 | 396.00 |
| 06/13/11 | TF | BROWN | Email exchange with G. Angelich regarding Committee call. | .2 | 132.00 |
| 06/13/11 | GP | ANGELICH | E-mail to Jordi Guso requesting conference to discuss settlement proposal from Bayshore. | .1 | 55.00 |
| 06/13/11 | GP | ANGELICH | Coordinate conference call with Committee re: Bayshore. | .2 | 110.00 |
| 06/14/11 | TF | BROWN | Call G. Angelich regarding Bayshore proposed settlement. | .4 | 264.00 |
| 06/14/11 | TF | BROWN | Telephone conference with G. Moses. | .2 | 132.00 |
| 06/15/11 | TF | BROWN | Email exchange with G. Angelich and local counsel regarding status of hearing on Canadian action. | .2 | 132.00 |
| 06/22/11 | GP | ANGELICH | Prepare for conference call with Debtors' professionals re: counter proposal by Bayshore on indemnity settlement. | .2 | 110.00 |
| 06/22/11 | GP | ANGELICH | Conference call with Jordi Guso, Debi Galler and Tim Brown re: counter proposal by Bayshore on indemnity settlement. | .4 | 220.00 |
| 06/22/11 | GP | ANGELICH | Conference call with Tim Brown re: outcome of call with Debtors' professionals re: Bayshore indemnity settlement. | .1 | 55.00 |
| 06/22/11 | TF | BROWN | Review Bayshore settlement proposal and counter-offer. | .3 | 198.00 |
| 06/22/11 | TF | BROWN | Conference call with Debtors counsel regarding Bayshore settlement issues and confirmation. | .3 | 198.00 |
| 06/22/11 | TF | BROWN | Follow-up call with G. Angelich and G. Utlik. | .2 | 132.00 |
| 06/27/11 | TF | BROWN | Review class action complaint and evaluate potential post-petition allegations. | 1.5 | 990.00 |
| 06/27/11 | GP | ANGELICH | Review indemnity settlement issues. | .3 | 165.00 |

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
   11 JULY 2011                                               Page     4
```

| | | | | | |
|---|---|---|---|---|---|
| 06/28/11 | TF | BROWN | Further evaluation of class action complaint and prepare draft letter regarding post-petition allegations. | 1.4 | 924.00 |
| 06/29/11 | TF | BROWN | Conference call with G. Angelich and G. Utlik regarding status and strategy regarding class action complaint, bay shore admin claim, confirmation and motion for relief from stay concerning insurance proceeds. | .9 | 594.00 |
| 06/29/11 | TF | BROWN | Review emails and related filings regarding scheduling of confirmation hearing and evaluate appropriate response. | .4 | 264.00 |
| 06/29/11 | GP | ANGELICH | Conference call with Tim Brown re: strategy and approach re: indemnification motion and proposed settlement. | .8 | 440.00 |
| 06/30/11 | GV | UTLIK | Review and revise term sheet re proposed settlement of Bayshore indemnification motions for confirmation purposes and email same to Tim Brown and George Angelich. | .4 | 142.00 |

```
                                                         -------------
                       CURRENT FEES                          6,808.00
```

```
                       TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------------
        TIMOTHY F. BROWN        8.1    at  $660.00 =     5,346.00
        GEORGE P. ANGELICH      2.4    at  $550.00 =     1,320.00
        GEORGE V. UTLIK          .4    at  $355.00 =       142.00
                               ----                   ----------
               TOTALS          10.9                     6,808.00

                       SUBTOTAL FOR THIS MATTER              $6,808.00
```

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1324743
   11 JULY 2011                                             Page     5
```

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/02/11 | AK | CAMPBELL | Review MORs for Committee. | .1 | 37.50 |
| 06/02/11 | AK | CAMPBELL | Update correspondence to Committee regarding tax refunds; send to G. Angelich for review. | .3 | 112.50 |
| 06/13/11 | AK | CAMPBELL | Correspondence regarding scheduling next Committee call. | .3 | 112.50 |
| 06/14/11 | GP | ANGELICH | Prepare for Committee conference call. | .4 | 220.00 |
| 06/14/11 | GP | ANGELICH | Attend Committee conference call. | .8 | 440.00 |
| 06/14/11 | GP | ANGELICH | Conference call with Glen Moses and Tim Brown in advance of committee conference call re: settlement of indemnity motions. | .3 | 165.00 |
| 06/29/11 | AK | CAMPBELL | Draft and send various case status updates to the Committee; correspondence with G. Angelich regarding the same. | .9 | 337.50 |
| 06/29/11 | GP | ANGELICH | Review and revise correspondence to Committee. | .6 | 330.00 |

```
                                                         -------------
                         CURRENT FEES                       1,755.00
```

```
                     TIMEKEEPER TIME SUMMARY
      ------------------------------------------------------------
      GEORGE P. ANGELICH        2.1   at  $550.00 =    1,155.00
      ANDREA K. CAMPBELL        1.6   at  $375.00 =      600.00
                                ----                 ----------
             TOTALS             3.7                    1,755.00

                     SUBTOTAL FOR THIS MATTER              $1,755.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1324743
    11 JULY 2011                                                        Page    6


        (00011) MATTER NUMBER
        RE:   Plan and Disclosure Statement Matters and
              Solicitation

        FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 06/22/11 | GV | UTLIK | Telephone conference with Debtors counsel re: potential settlement of Bayshores administrative claims. | .4 | 142.00 |
| 06/22/11 | GV | UTLIK | Telephone conference with Tim Brown and George Angelich re: potential settlement of Bayshore's administrative claims. | .4 | 142.00 |
| 06/22/11 | GV | UTLIK | Office meeting with George Angelich re: confirmation issues, including resolution of administrative expense issues, PPE production and D&O investigation, and prosecution of preference actions. | .6 | 213.00 |
| 06/23/11 | GV | UTLIK | Telephone conference with Heather Harmon re: current administrative expenses, cash availability for confirmation purposes. | .2 | 71.00 |
| 06/27/11 | GV | UTLIK | Review Indemnification Analysis and consider issues re: potential settlement terms with Bayshore and communications with George Angelich re: same. | .4 | 142.00 |
| 06/29/11 | GP | ANGELICH | Review and comment on Debtors' motion to set confirmation hearing. | .2 | 110.00 |
| 06/29/11 | GV | UTLIK | Telephone conference with George Angelich and with Tim Brown re: potential settlement of Bayshore claims and indemnification issues, Debtors' motion to lift stay and other pending matters and further strategy. | .9 | 319.50 |
| 06/29/11 | GV | UTLIK | Review Debtors' ex parte motion and proposed order re: confirmation hearing and discuss same with George Angelich. | .3 | 106.50 |
| 06/30/11 | GV | UTLIK | Telephone calls and emails with Jordi Guso and Debi Galler, Debtors counsel, re Ex Parte Motion, proposed form of order and scheduling of confirmation hearing. | .4 | 142.00 |

                                                                      -------------
                              CURRENT FEES                               1,388.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
11 JULY 2011                                             Page      7


                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        GEORGE P. ANGELICH      .2    at  $550.00 =      110.00
        GEORGE V. UTLIK         3.6   at  $355.00 =    1,278.00
                               ----                  ---------
              TOTALS            3.8                   1,388.00

                        SUBTOTAL FOR THIS MATTER              $1,388.00

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
11 JULY 2011                                             Page     8
```

(00016) MATTER NUMBER
RE:   Automatic Stay and Section 362 and 363 Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 06/22/11 | GV  UTLIK | Review the Debtors' Motion to Lift the Automatic Stay to permit the Advancement of Certain Defense Expenses and related pleadings and documents. | .8 | 284.00 |
| 06/24/11 | GV  UTLIK | Draft memorandum for the committee re: Debtors' Motion to lift the Automatic Stay to permit the Advancement of Certain Defense Expenses and related pleadings and documents. | .6 | 213.00 |
| 06/27/11 | GV  UTLIK | Perform quick legal research re: whether proceeds of D&O policy are property of the estate protected by the automatic stay. | .6 | 213.00 |
| 06/27/11 | GV  UTLIK | Review and revise memorandum to the Committee re: Debtor's motion to lift stay for the insurance company to advance defense expenses. | .8 | 284.00 |

```
                                                          -------------
                      CURRENT FEES                             994.00


                      TIMEKEEPER TIME SUMMARY
         ----------------------------------------------------
         GEORGE V. UTLIK      2.8   at  $355.00 =     994.00
                              ----                 ---------
                TOTALS        2.8                     994.00

                      SUBTOTAL FOR THIS MATTER            $994.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
       11 JULY 2011                                              Page    9
```

```
       (00017) MATTER NUMBER
       RE:   Investigation of Secured Creditor, Equipment Lessors

       FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011

       Date     Timekeeper                                         Hours      Value
       -------  ----------                                         -----      -----
       06/27/11 GP  ANGELICH        Consider Debtors' motion for relief   .2      110.00
                                    from automatic stay.

                                                                   -------------
                          CURRENT FEES                                 110.00
```

```
                        TIMEKEEPER TIME SUMMARY
       -----------------------------------------------------------
       GEORGE P. ANGELICH        .2    at  $550.00 =     110.00
                                 ----               ---------
                TOTALS          0.2                    110.00

                        SUBTOTAL FOR THIS MATTER              $110.00
```

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1324743
11 JULY 2011                                                  Page    10
```

```
     (00022) MATTER NUMBER
     RE:   Fee Applications

     FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2011
```

| Date | Timekeeper | | | Hours | Value |
|------|----------|--|--|-------|-------|
| 06/07/11 | AK  CAMPBELL | | Follow up with G. Angelich re: May monthly statement. | .1 | 37.50 |
| 06/10/11 | AK  CAMPBELL | | Correspondence with E. Rodriguez and G. Angelich regarding monthly statement. | .2 | 75.00 |
| 06/29/11 | AK  CAMPBELL | | Correspondence with G. Angelich regarding fee statements and updates to the Committee. | .4 | 150.00 |

```
                                                        -------------
                         CURRENT FEES                       262.50


                      TIMEKEEPER TIME SUMMARY
     ----------------------------------------------------------
     ANDREA K. CAMPBELL        .7   at  $375.00 =       262.50
                              ----                    ---------
           TOTALS             0.7                        262.50

                      SUBTOTAL FOR THIS MATTER            $262.50
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1324743
   11 JULY 2011                                                      Page      11


                        SUMMARY OF CHARGES
                        ------------------


        TOTAL FOR: PHONE CHARGES                    12.18

| Area of Expertise, Year Admitted | Hours | Rate ($) | Amount ($) |
| --- | --- | --- | --- |
| **PARTNER** | | | |
| TIMOTHY F. BROWN          BR, '82 DC, '90 VA | 8.10 | 660.00 | 5,346.00 |
| GEORGE P. ANGELICH        BR, 2000 (PA), 2003 (DC), 2005 (NY) | 4.90 | 550.00 | 2,695.00 |
| **ASSOCIATES** | | | |
| ANDREA K. CAMPBELL        BR, 2008 (FL), 2009 (VA, DC) | 2.30 | 375.00 | 862.50 |
| GEORGE V. UTLIK          BR, 2008 (NY, NJ) | 6.80 | 355.00 | 2,414.00 |
| | 22.10 | | 11,317.50 |

**Blended Rate: 512.10**

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

032113 Protective Products, Inc. - Official Com      Invoice Number 1324743
   11 JULY 2011                                               Page     13

CURRENT CHARGES FOR ALL MATTERS             12.18

CURRENT FEES FOR ALL MATTERS         11,317.50

TOTAL AMOUNT OF THIS INVOICE       $11,329.68

# ARENT FOX LLP
1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured        Invoice Number 1324743
Creditors                                                          Invoice Date   07/11/11
                                                                   Client Number  032113

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## - - REMITTANCE COPY - -
## PLEASE SEND WITH CHECK

TOTAL AMOUNT OF THIS INVOICE                    $11,329.68

PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:

                    Arent Fox LLP
                    P.O. Box 644672
                    Pittsburgh, PA  15264-4672

WIRING INSTRUCTIONS (if applicable):

Bank:                PNC BANK
Address:             800 Connecticut Avenue NW
                     Washington, DC 20006
ABA#:                031000053
SWIFT CODE:          PNCCUS33 (for international use)
Account #:           5559763933
Beneficiary Name:    Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                     Washington, DC 20036

        Please reference the following:
                     Client #        032113
                     Client Name     Protective Products, Inc. - Official Committee of U
                     Invoice Number  1324743

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

```
Protective Products, Inc. - Official Committee of Unsecured    Invoice Number 1330586
Creditors                                                      Invoice Date   08/10/11
                                                               Client Number  032113
```

--------------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2011

| Code | Description | Hours | Total |
|------|-------------|-------|-------|
| 00000 | General | .00 | 117.73 |
| 00005 | Asset Analysis and Recovery | 4.80 | 1,704.00 |
| 00006 | Claims Administration and Objections | 8.10 | 3,306.00 |
| 00008 | Committee and Debtor Communications, Conference | 2.80 | 1,174.50 |
| 00009 | Adversary Proceedings | 2.20 | 1,044.50 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 12.20 | 5,253.00 |
| Totals | | 30.10 | 12,599.73 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1330586
    10 AUGUST 2011                                           Page      2


    (00000) MATTER NUMBER
    RE:   General

    FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011


    FOR CHARGES:
        05/31/11  PHONE CHARGES                                    3.40

                  **TOTAL FOR: PHONE CHARGES**              **3.40**

        03/22/10  OUT-OF-TOWN MEALS - GEORGE ANGELICH        114.33
                  MEALS:TRAVEL DEST: FT LAUDERDALE, FL

                  **TOTAL FOR: OUT-OF-TOWN MEALS**        **114.33**

                                                          - - - - - - - - - - - - -
                  CURRENT CHARGES                                117.73

                  SUBTOTAL FOR THIS MATTER                       $117.73

```
032113 Protective Products, Inc. - Official Com          Invoice Number 1330586
       10 AUGUST 2011                                          Page      3
```

```
       (00005) MATTER NUMBER
       RE:   Asset Analysis and Recovery

       FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

       Date      Timekeeper                                           Hours     Value
       -------   ----------                                           -----     -----
       07/14/11  GV  UTLIK           Begin reviewing document production by   4.8   1,704.00
                                     Protective Products Enterprises.

                                                                      -------------
                          CURRENT FEES                                    1,704.00


                          TIMEKEEPER TIME SUMMARY
       --------------------------------------------------------
       GEORGE V. UTLIK          4.8    at  $355.00 =     1,704.00
                                ----               ---------
                TOTALS          4.8                   1,704.00

                          SUBTOTAL FOR THIS MATTER              $1,704.00
```

032113 Protective Products, Inc. - Official Com
10 AUGUST 2011

Invoice Number 1330586
Page      4

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/20/11 | GV  UTLIK | Perform research re: Canadian legal expert re: securities law and class action litigation. | 1.2 | 426.00 |
| 07/20/11 | GV  UTLIK | Draft e-mail to Tim Brown with a list of proposed expert witnesses and their bios re: securities law and class action litigation and alleged indemnification liability. | .4 | 142.00 |
| 07/20/11 | GV  UTLIK | Review and revise settlement proposal to resolve Bayshore's indemnification claims and e-mail same to Tim Brown and George Angelich. | .9 | 319.50 |
| 07/21/11 | GV  UTLIK | Follow-up communications with Tim Brown re: Canadian legal expert re: securities law and class action litigation. | .2 | 71.00 |
| 07/21/11 | GV  UTLIK | Office meeting with George Angelich re: settlement proposal to resolve Bayshore's indemnification claims. | .4 | 142.00 |
| 07/21/11 | GV  UTLIK | Review and revise term sheet for settlement of Bayshore indemnification claims and communications with George Angelich re: same. | 1.8 | 639.00 |
| 07/21/11 | GV  UTLIK | Conference call with Tim Brown and George Angelich re: settlement terms of Bayshore indemnification claims. | .4 | 142.00 |
| 07/21/11 | GV  UTLIK | Draft e-mail to the Committee re: proposed terms of the Term Sheet for settlement of pending indemnification motions, effect of the settlement and related issues. | .7 | 248.50 |
| 07/21/11 | TF  BROWN | Review list of Canadian securities experts for confirmation hearing. | .2 | 132.00 |
| 07/21/11 | TF  BROWN | Review revised Bayshore settlement proposal. | .4 | 264.00 |
| 07/25/11 | TF  BROWN | email exchange with local counsel regarding Bayshore settlement proposal. | .3 | 198.00 |
| 07/25/11 | GP  ANGELICH | Confer with Tim Brown re: settlement offer for indemnity motions. | .4 | 220.00 |
| 07/25/11 | GP  ANGELICH | Phone call with Glenn Moses re: settlement of indemnity motions. | .2 | 110.00 |
| 07/25/11 | GV  UTLIK | Follow-up communications with George Angelich and Tim Brown re: selection of Canadian legal expert re: securities law and class action litigation. | .2 | 71.00 |

032113 Protective Products, Inc. - Official Com       Invoice Number 1330586
   10 AUGUST 2011                                 Page   5

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 07/26/11 | GV | UTLIK | Telephone conference with Debi Galler re: budget and a cap re: Jaumot's request for payment of expenses. | .2 | 71.00 |
| 07/27/11 | GP | ANGELICH | Review indemnity issues. | .2 | 110.00 |

```
                                                     -------------
                    CURRENT FEES                         3,306.00


              TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        TIMOTHY F. BROWN        .9   at  $660.00 =      594.00
        GEORGE P. ANGELICH      .8   at  $550.00 =      440.00
        GEORGE V. UTLIK        6.4   at  $355.00 =    2,272.00
                              ----               ---------
                TOTALS         8.1                    3,306.00

                    SUBTOTAL FOR THIS MATTER            $3,306.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1330586
   10 AUGUST 2011                                        Page      6


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|---|-------|-------|
| 07/01/11 | AK CAMPBELL | Summarize and circulate monthly operating reports to Committee. | 1.2 | 450.00 |
| 07/12/11 | GV UTLIK | Draft e-mail to the Committee re: status of the Debtors' ex parte motion and scheduling of continued confirmation hearing. | .3 | 106.50 |
| 07/20/11 | GV UTLIK | E-mail to George Angelich re: draft e-mail to the Committee re: status and confirmation issues. | .3 | 106.50 |
| 07/21/11 | GV UTLIK | Review and revise e-mail to the Committee re: status of confirmation hearing. | .3 | 106.50 |
| 07/21/11 | TF BROWN | Review and revise email to Committee regarding Bayshore settlement proposal. | .3 | 198.00 |
| 07/22/11 | TF BROWN | Review emails to Committee regarding Bayshore status. | .2 | 132.00 |
| 07/26/11 | AK CAMPBELL | Review June monthly operating reports and summarize for Committee. | .2 | 75.00 |

```
                                                     -------------
                        CURRENT FEES                    1,174.50
```


```
                    TIMEKEEPER TIME SUMMARY
----------------------------------------------------------
TIMOTHY F. BROWN           .5    at   $660.00 =      330.00
ANDREA K. CAMPBELL        1.4    at   $375.00 =      525.00
GEORGE V. UTLIK            .9    at   $355.00 =      319.50
                         ----                     ----------
        TOTALS            2.8                       1,174.50

                    SUBTOTAL FOR THIS MATTER          $1,174.50
```

032113 Protective Products, Inc. - Official Com       Invoice Number 1330586
  10 AUGUST 2011                                     Page    7

(00009) MATTER NUMBER
RE:   Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 07/05/11 | TF | BROWN | Internal email exchanges regarding confirmation hearing. | .3 | 198.00 |
| 07/06/11 | TF | BROWN | Further internal emails regarding confirmation hearing and required testimony. | .2 | 132.00 |
| 07/15/11 | TF | BROWN | Internal email exchange regarding settlement proposal to Bayshore. | .2 | 132.00 |
| 07/15/11 | TF | BROWN | Email G. Angelich regarding proposed Order scheduling confirmation hearing. | .1 | 66.00 |
| 07/22/11 | GV | UTLIK | Draft, review and revise agreed order setting a hearing on order to show cause. | .8 | 284.00 |
| 07/22/11 | GV | UTLIK | Prepare e-mail to Larry Glick re: agreed order setting a hearing on order to show cause. | .2 | 71.00 |
| 07/25/11 | GP | ANGELICH | Review draft scheduling order re: adversary proceeding. | .1 | 55.00 |
| 07/25/11 | GV | UTLIK | Communications with George Angelich re: agreed order setting a hearing on order to show cause. | .2 | 71.00 |
| 07/25/11 | GV | UTLIK | Prepare e-mail to Glenn Moses re: agreed order setting a hearing on order to show cause. | .1 | 35.50 |

```
                                               -------------
                   CURRENT FEES                    1,044.50
```

```
                   TIMEKEEPER TIME SUMMARY
          ---------------------------------------------------
          TIMOTHY F. BROWN       .8   at  $660.00 =     528.00
          GEORGE P. ANGELICH     .1   at  $550.00 =      55.00
          GEORGE V. UTLIK       1.3   at  $355.00 =     461.50
                                ----             ----------
             TOTALS             2.2                 1,044.50
```

                    SUBTOTAL FOR THIS MATTER         $1,044.50

```
032113 Protective Products, Inc. - Official Com        Invoice Number 1330586
   10 AUGUST 2011                                           Page      8
```

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|------------|--|-------|-------|
| 07/01/11 | GP ANGELICH | Conferences re: confirmation hearing. | .1 | 55.00 |
| 07/01/11 | GV UTLIK | Review e-mail from Jordi Guso re: potential dates for a continued confirmation hearing and communications with George Angelich and Tim Brown re: same. | .2 | 71.00 |
| 07/01/11 | GV UTLIK | Communications with Glenn Moses re Court's availability for a continued confirmation hearing in September. | .2 | 71.00 |
| 07/05/11 | GV UTLIK | Draft e-mail to Jordi Guso, Debtors' counsel re: Committee's position re: continued confirmation hearing and follow up communications with Tim Brown and George Angelich re: Debtors' ex parte motion. | .3 | 106.50 |
| 07/05/11 | GP ANGELICH | Coordinate issues re: establishing confirmation hearing and related litigation and review Debtors' ex parte motion. | .3 | 165.00 |
| 07/14/11 | GV UTLIK | Review and markup Debtors draft order setting confirmation hearing and related dates and deadlines. | .3 | 106.50 |
| 07/14/11 | GV UTLIK | Consider confirmation issues, prepare agenda for call to address issues, and communications with George Angelich and Tim Brown re same. | .6 | 213.00 |
| 07/15/11 | GV UTLIK | Consider confirmation issues, review and revise list of outstanding matters and email same to George Angelich and Tim Brown for follow up discussion. | .4 | 142.00 |
| 07/15/11 | GV UTLIK | Conference call with George Angelich re confirmation issues. | .3 | 106.50 |
| 07/15/11 | GV UTLIK | Draft email to Jordi Guso re draft order setting confirmation hearing and related dates and deadlines. | .2 | 71.00 |
| 07/15/11 | GV UTLIK | Follow up communications with Glenn Moses, Tim Brown, George Angelich and Jordi Guso re confirmation date and related issues. | .2 | 71.00 |
| 07/18/11 | GV UTLIK | Office meeting with George Angelich re: pending confirmation issues. | .4 | 142.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1330586
   10 AUGUST 2011                                                  Page       9

| 07/18/11 | GV | UTLIK | Review transcripts re Court's hearings on Bayshore's indemnification claims and related confirmation issues and communications re: same with Tim Brown and George Angelich. | .4 | 142.00 |
|----------|----|-------|------|-----|--------|
| 07/18/11 | GV | UTLIK | Conference call with Tim Brown and George Angelich re: Debtors' ex parte motion and scheduling of confirmation hearing. | .6 | 213.00 |
| 07/18/11 | TF | BROWN | Review emails regarding competing Orders concerning confirmation hearing and email G. Angelich with suggested compromise language. | .3 | 198.00 |
| 07/18/11 | TF | BROWN | Conference call with G. Angelich and G. Utlik regarding confirmation scheduling and strategy. | .4 | 264.00 |
| 07/18/11 | GP | ANGELICH | Conference call re: indemnity and plan issues. | .3 | 165.00 |
| 07/19/11 | GP | ANGELICH | Conference call with Debtors' counsel re: confirmation hearing and indemnity issues. | .3 | 165.00 |
| 07/19/11 | TF | BROWN | Evaluate confirmation strategy issues and email G. Angelich regarding same. | .5 | 330.00 |
| 07/19/11 | TF | BROWN | Review revised Order setting confirmation. | .2 | 132.00 |
| 07/19/11 | TF | BROWN | Conference call with Debtor's counsel regarding confirmation scheduling and related issues. | .4 | 264.00 |
| 07/19/11 | GV | UTLIK | Conference calls with Tim Brown and George Angelich re: confirmation issues. | .4 | 142.00 |
| 07/19/11 | GV | UTLIK | Conference with Debtors' counsel re resolution of Debtors' ex parte motion to set confirmation hearing and related issues. | .5 | 177.50 |
| 07/19/11 | GV | UTLIK | Review court transcripts, docket, calendar and pleadings re: matters adjourned and continued at the last confirmation hearing for purposes of scheduling a continued hearing on confirmation and other pending matters. | .9 | 319.50 |
| 07/19/11 | GV | UTLIK | Draft, review and revise order resetting hearing on Bayshore's motions, Jaumot's and E&Y's fee application, confirmation of the Third Amended Plan, order to show cause and fee applications and communications with Tim Brown and George Angelich re: same. | 1.8 | 639.00 |
| 07/20/11 | GV | UTLIK | Review and revise order setting continued hearing on confirmation and other pending matters and communications with George Angelich re: same. | .4 | 142.00 |
| 07/20/11 | TF | BROWN | Review revised scheduling order. | .2 | 132.00 |

032113 Protective Products, Inc. - Official Com                   Invoice Number 1330586
    10 AUGUST 2011                                                    Page     10

| | | | | | |
|---|---|---|---|---|---|
| 07/20/11 | GP | ANGELICH | Review revised scheduling order for confirmation hearing. | .6 | 330.00 |
| 07/22/11 | GV | UTLIK | Communications with Jordi Guso and George Angelich re: order to show cause and the Court's request to submit a separate order to be entered in the adversary proceeding re: hearing on order to show cause. | .2 | 71.00 |
| 07/25/11 | GV | UTLIK | Draft e-mail to the Committee re: Order setting continued confirmation hearing. | .3 | 106.50 |

```
                                                              -------------
               CURRENT FEES                                      5,253.00
```

```
                    TIMEKEEPER TIME SUMMARY
       ---------------------------------------------------
       TIMOTHY F. BROWN      2.0   at  $660.00 =    1,320.00
       GEORGE P. ANGELICH    1.6   at  $550.00 =      880.00
       GEORGE V. UTLIK       8.6   at  $355.00 =    3,053.00
                             ----                 ---------
            TOTALS          12.2                    5,253.00

               SUBTOTAL FOR THIS MATTER              $5,253.00
```

032113 Protective Products, Inc. - Official Com                    Invoice Number 1330586
    10 AUGUST 2011                                                     Page      11


                         SUMMARY OF CHARGES
                         ------------------


            TOTAL FOR: PHONE CHARGES                    3.40
            TOTAL FOR: OUT-OF-TOWN MEALS              114.33

032113 Protective Products, Inc. - Official Com                    Invoice Number 1330586
      10 AUGUST 2011                                               Page    12

|  | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 4.20 | 660.00 | 2,772.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 2.50 | 550.00 | 1,375.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 1.40 | 375.00 | 525.00 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 22.00 | 355.00 | 7,810.00 |
| | | 30.10 | | 12,482.00 |

**Blended Rate: 414.68**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com                 Invoice Number 1330586
   10 AUGUST 2011                                                  Page     13


                      CURRENT CHARGES FOR ALL MATTERS                    117.73

                      CURRENT FEES FOR ALL MATTERS                    12,482.00

                      TOTAL AMOUNT OF THIS INVOICE                   $12,599.73

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1330586
Invoice Date   08/10/11
Client Number  032113

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**               $12,599.73

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

            Arent Fox LLP
            P.O. Box 644672
            Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

    Bank:                PNC BANK
    Address:             800 Connecticut Avenue NW
                         Washington, DC 20006
    ABA#:                031000053
    SWIFT CODE:          PNCCUS33 (for international use)
    Account #:           5559763933
    Beneficiary Name:    Arent Fox LLP
    Beneficiary Address: 1050 Connecticut Ave., NW
                         Washington, DC 20036

        Please reference the following:
                    Client #        032113
                    Client Name     Protective Products, Inc. - Official Committee of U
                    Invoice Number  1330586

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

| | |
|---|---|
| Protective Products, Inc. - Official Committee of Unsecured Creditors | Invoice Number 1335212<br>Invoice Date   09/02/11<br>Client Number   032113 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Category | Hours | Total |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2011 | | |
| 00000   General | .00 | 1,762.23 |
| 00006   Claims Administration and Objections | 50.90 | 20,945.00 |
| 00007   Miscellaneous Motions and Objections | 17.80 | 9,790.00 |
| 00008   Committee and Debtor Communications, Conference | 3.10 | 1,215.00 |
| 00011   Plan and Disclosure Statement Matters and Solici | 22.90 | 9,154.50 |
| 00016   Automatic Stay and Section 362 and 363 Matters | 9.50 | 4,025.00 |
| 00022   Fee Applications | 23.60 | 8,882.00 |
| 00024   Creditor Information Sharing and 1102 Services | .30 | 165.00 |
| | ------------ | ------------ |
| Totals | 128.10 | 55,938.73 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1335212
    2 SEPTEMBER 2011                                                            Page      2


(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011


FOR CHARGES:

| | | | |
|---|---|---|---:|
| 08/15/11 | POSTAGE User Harold Rivera produced $18.88 in postage on 08/15/2011 at 11:17 hrs | | 18.88 |
| 08/19/11 | POSTAGE User Harold Rivera produced $4.97 in postage on 08/19/2011 at 12:01 hrs | | 4.97 |
| | **TOTAL FOR: POSTAGE** | | **23.85** |
| 06/22/11 | PHONE CHARGES | | 5.33 |
| 06/29/11 | PHONE CHARGES | | 31.61 |
| 06/14/11 | PHONE CHARGES | | 18.49 |
| | **TOTAL FOR: PHONE CHARGES** | | **55.43** |
| 08/12/11 | DUPLICATING SUMMARY User Liza D'Elia copied 109 on 08/12/2011 at 17:34 hrs | | 21.80 |
| 08/12/11 | DUPLICATING SUMMARY User Brian Irace copied 856 on 08/12/2011 at 17:54 hrs | | 171.20 |
| 08/23/11 | DUPLICATING SUMMARY User Reggie Redwine copied 393 on 08/23/2011 at 12:18 hrs | | 78.60 |
| 08/24/11 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 1566 on 08/24/2011 at 11:56 hrs | | 313.20 |
| 08/24/11 | DUPLICATING SUMMARY User Liza D'Elia copied 12 on 08/24/2011 at 14:31 hrs | | 2.40 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | | **587.20** |
| 08/12/11 | OVERTIME EXPENSE (SECRETARY)LIZA D'ELIA | | 30.00 |
| | **TOTAL FOR: OVERTIME EXPENSE (SECRETARY** | | **30.00** |
| 08/18/11 | WESTLAW User:   CONSTANTINO,NOVA | | 293.96 |
| 08/18/11 | WESTLAW User:   CONSTANTINO,NOVA | | 205.78 |
| | **TOTAL FOR: WESTLAW** | | **499.74** |
| 08/15/11 | TELECOPIER User Harold Rivera faxed 104 pages to (305) 358-1221, on 08/15/2011 at 17:05 hrs | | 156.00 |

032113 Protective Products, Inc. - Official Com                Invoice Number 1335212
    2 SEPTEMBER 2011                                              Page     3

| | | |
|---|---|---:|
| 08/15/11 | TELECOPIER User Brian Irace faxed 97 pages to (305) 358-1221, on 08/15/2011 at 12:03 hrs | 145.50 |
| 08/16/11 | TELECOPIER User Harold Rivera faxed 47 pages to (305) 358-1221, on 08/16/2011 at 11:25 hrs | 70.50 |
| 08/16/11 | TELECOPIER User Harold Rivera faxed 54 pages to (305) 358-1221, on 08/16/2011 at 13:26 hrs | 81.00 |
| 08/16/11 | TELECOPIER User Harold Rivera faxed 30 pages to (305) 358-1221, on 08/16/2011 at 12:28 hrs | 45.00 |

**TOTAL FOR: TELECOPIER**                                **498.00**

| | | |
|---|---|---:|
| 08/12/11 | FedEx Package From: George Angelich, Esq. Company: ARENT FOX LLP City/State: NEW YORK CITY, NY To: Thomas M. Messana, Esq. Company: Messana Stern P.A. City: FORT LAUDERDALE, FL Received by: S.CARLSON | 6.52 |
| 08/12/11 | FedEx Package From: George Angelich, Esq. Company: ARENT FOX LLP City/State: NEW YORK CITY, NY To: Steve Zukerman Company: Farlie Turner & Co., LLC City: FORT LAUDERDALE, FL Received by: D.HILLER | 6.52 |
| 08/12/11 | FedEx Package From: George Angelich, Esq. Company: ARENT FOX LLP City/State: NEW YORK CITY, NY To: Jordi Guso, Esq. Company: Berger Singerman, P.A. City: MIAMI, FL Received by: .PICO. | 6.52 |
| 08/12/11 | FedEx Package From: George Angelich, Esq. Company: ARENT FOX LLP City/State: NEW YORK CITY, NY To: Debi Evans Galler, Esq. Company: Berger Singerman, P.A. City: MIAMI, FL Received by: .PICO | 6.52 |

**TOTAL FOR: OVERNIGHT DELIVERY**                        **26.08**

| | | |
|---|---|---:|
| 08/10/11 | MEALS - GEORGE ANGELICH DINNER FOR G ANGELICH/G UTLIK | 41.93 |

**TOTAL FOR: MEALS**                                     **41.93**

                                            -------------
              CURRENT CHARGES                    1,762.23

              SUBTOTAL FOR THIS MATTER         $1,762.23

032113 Protective Products, Inc. - Official Com     Invoice Number 1335212
2 SEPTEMBER 2011                                    Page      4


(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 08/02/11 | TF | BROWN | Internal conference call regarding Bayshore claim issues and revised objection, confirmation and regarding lift stay and insurance issues. | 1.1 | 726.00 |
| 08/05/11 | GV | UTLIK | Begin drafting motion for an order disallowing or subordinating Bayshore indemnity claim. | 1.4 | 497.00 |
| 08/08/11 | GV | UTLIK | Conference calls and office meetings with George Angelich re: potential Canadian experts re: Canadian Securities Class Action and related indemnification claims by Bayshore. | .9 | 319.50 |
| 08/08/11 | GV | UTLIK | Prepare draft e-mail with list of parties for conflict check purposes concerning Canadian Securities Class Action. | .3 | 106.50 |
| 08/08/11 | GV | UTLIK | Begin drafting the Committee's motion to disallow or subordinate Bayshore's claims for indemnification fees. | 1.8 | 639.00 |
| 08/09/11 | GV | UTLIK | Perform legal research re: potential disallowance of Bayshore's indemnity claims under 502(e)(1). | 3.4 | 1,207.00 |
| 08/09/11 | GV | UTLIK | Work with George Angelich re: potential disallowance of Bayshore's indemnity claims under 502(e)(1). | .8 | 284.00 |
| 08/09/11 | GV | UTLIK | Review Bayshore's counterproposal re resolution of Bayshore's indemnity claims and communications with George Angelich and Tim Brown re: same. | .3 | 106.50 |
| 08/09/11 | GV | UTLIK | Continue drafting the Committee's motion to disallow or subordinate Bayshore's claims for indemnification fees. | 1.4 | 497.00 |
| 08/09/11 | GP | ANGELICH | Coordinate indemnification litigation and expert witness issues. | .2 | 110.00 |
| 08/09/11 | TF | BROWN | Telephone call with George Utlik and George Angelich regarding same and regarding Bayshore subordination issues. | .6 | 396.00 |
| 08/09/11 | TF | BROWN | Review emails regarding Bayshore settlement proposal. | .3 | 198.00 |
| 08/09/11 | TF | BROWN | Email exchange with G. Angelich regarding Bayshore settlement proposal. | .2 | 132.00 |
| 08/10/11 | TF | BROWN | Evaluate Bayshore settlement proposal. | .3 | 198.00 |
| 08/10/11 | TF | BROWN | Further email exchanges regarding same. | .2 | 132.00 |

032113 Protective Products, Inc. - Official Com                    Invoice Number 1335212
2 SEPTEMBER 2011                                                        Page      5

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/11 | TF | BROWN | Internal conference call regarding objection to Bayshore claim. | .3 | 198.00 |
| 08/10/11 | TF | BROWN | Review Alper decision regarding 502(b). | .4 | 264.00 |
| 08/10/11 | GV | UTLIK | Perform legal research and review case law re: disallowance of Bayshore's indemnity claims under 502(e)(1). | 1.7 | 603.50 |
| 08/10/11 | GV | UTLIK | Work with George Angelich and Tim Brown re: issues re: disallowance of Bayshore's indemnity claims under 502(e)(1). | .8 | 284.00 |
| 08/10/11 | GV | UTLIK | Continue drafting the Committee's motion to disallow or subordinate Bayshore's claims for indemnification fees. | 9.8 | 3,479.00 |
| 08/11/11 | GV | UTLIK | Perform additional legal research and review case law re: disallowance of Bayshore's indemnity claims under 502(e)(1) and 503(b). | 1.6 | 568.00 |
| 08/11/11 | GV | UTLIK | Work with George Angelich and Tim Brown re: issues re: disallowance of Bayshore's indemnity claims. | .6 | 213.00 |
| 08/11/11 | GV | UTLIK | Draft, review and revise the Committee's motion to disallow or subordinate Bayshore's claims for indemnification fees. | 6.3 | 2,236.50 |
| 08/11/11 | GV | UTLIK | Consider issues re: expert witness testimony on behalf of the Committee at the hearing on estimation of Bayshore's alleged indemnity claims and e-mail to Glenn Moses re: same. | .2 | 71.00 |
| 08/11/11 | TF | BROWN | Review revisions to Bayshore objection. | .3 | 198.00 |
| 08/12/11 | TF | BROWN | Conference call regarding additional objection to Bayshore claim. | .3 | 198.00 |
| 08/12/11 | TF | BROWN | Evaluate dismissal notice of Canadian action. | .3 | 198.00 |
| 08/12/11 | TF | BROWN | Internal email exchanges regarding same. | .2 | 132.00 |
| 08/12/11 | TF | BROWN | Review and revise final draft of motion to disallow Bayshore claim. | .9 | 594.00 |
| 08/12/11 | TF | BROWN | Email G. Utlik regarding same. | .3 | 198.00 |
| 08/12/11 | TF | BROWN | Email exchange regarding treatment of Jaumot claim. | .2 | 132.00 |
| 08/12/11 | TF | BROWN | Email exchanges with G. Angelich regarding Bayshore witnesses. | .3 | 198.00 |
| 08/12/11 | GV | UTLIK | Draft, review, revise and finalize the Committee's motion to disallow or subordinate indemnification claims. | 5.8 | 2,059.00 |
| 08/12/11 | GV | UTLIK | Communications with Tim Brown, George Angelich and Glenn Moses re: preparation and filing of the Committee's motion to disallow or subordinate indemnification claims. | .6 | 213.00 |
| 08/18/11 | TF | BROWN | Review emails from Bayshore and email G. Angelich regarding recommended response. | .3 | 198.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1335212
   2 SEPTEMBER 2011                                           Page      6

| | | | | | |
|---|---|---|---|---|---|
| 08/23/11 | TF | BROWN | Internal call regarding Bayshore motions and settlement proposal. | .4 | 264.00 |
| 08/23/11 | TF | BROWN | Call with local counsel regarding Bayshore issues. | .5 | 330.00 |
| 08/23/11 | TF | BROWN | Email exchanges regarding draft opposition to motion to continue . | .3 | 198.00 |
| 08/24/11 | TF | BROWN | Review and revise opposition to motion to continue. | .6 | 396.00 |
| 08/24/11 | TF | BROWN | Review settlement proposal from Jaumot. | .3 | 198.00 |
| 08/24/11 | TF | BROWN | Internal email exchange regarding same. | .2 | 132.00 |
| 08/24/11 | GV | UTLIK | Conference calls and e-mails with George Angelich re potential resolution of Frank E. Jaumots indemnity claims. | .4 | 142.00 |
| 08/24/11 | GV | UTLIK | Conference call with George Angelich and counsel for Bayshore Partners re continued confirmation hearing and potential resolution of Bayshores indemnity claims. | .9 | 319.50 |
| 08/24/11 | GV | UTLIK | Perform additional legal research and review case law and secondary materials re contingent and unliquidated claims and communications re same with George Angelich and Tim Brown. | 2.4 | 852.00 |
| 08/31/11 | TF | BROWN | Review Bayshore settlement proposal. | .3 | 198.00 |
| 08/31/11 | TF | BROWN | Email exchanges regarding same. | .2 | 132.00 |

                                                         -------------
                    CURRENT FEES                            20,945.00


                    TIMEKEEPER TIME SUMMARY
      ---------------------------------------------------
      TIMOTHY F. BROWN       9.3   at  $660.00 =    6,138.00
      GEORGE P. ANGELICH      .2   at  $550.00 =      110.00
      GEORGE V. UTLIK       41.4   at  $355.00 =   14,697.00
                            ----                  ---------
           TOTALS           50.9                  20,945.00

                    SUBTOTAL FOR THIS MATTER              $20,945.00

032113 Protective Products, Inc. - Official Com                     Invoice Number 1335212
         2 SEPTEMBER 2011                                            Page        7


(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|------|-------|
| 08/09/11 | GP | ANGELICH | Review term sheet from Peter Russin. | .4 | 220.00 |
| 08/10/11 | GP | ANGELICH | Review Bayshore settlement issues. | 1.0 | 550.00 |
| 08/11/11 | GP | ANGELICH | Review motion to disallow Bayshore claim. | 4.8 | 2,640.00 |
| 08/12/11 | GP | ANGELICH | Draft, edit and revise motion to dissallow Bayshore claims. | 7.0 | 3,850.00 |
| 08/18/11 | GP | ANGELICH | Communication with Peter Russin regarding hearing on confirmation. | .4 | 220.00 |
| 08/19/11 | GP | ANGELICH | Communication with Tim Brown and Bayshore and litigation strategy. | 1.1 | 605.00 |
| 08/19/11 | GP | ANGELICH | Review Bayshore continuance motion. | .3 | 165.00 |
| 08/24/11 | GP | ANGELICH | Review committee response for Bayshore continuance. | 1.3 | 715.00 |
| 08/24/11 | GP | ANGELICH | Review settlement proposal. | .4 | 220.00 |
| 08/24/11 | GP | ANGELICH | Calls to Peter Russin. | .8 | 440.00 |
| 08/31/11 | GP | ANGELICH | Settlement communication with Jim Moon. | .3 | 165.00 |

                                                                -------------
                    CURRENT FEES                                   9,790.00


                    TIMEKEEPER TIME SUMMARY
----------------------------------------------------------------
GEORGE P. ANGELICH       17.8   at  $550.00 =      9,790.00
                         ----                      ---------
         TOTALS          17.8                      9,790.00


                    SUBTOTAL FOR THIS MATTER                   $9,790.00

032113 Protective Products, Inc. - Official Com                 Invoice Number 1335212
2 SEPTEMBER 2011                                                Page      8


(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 08/12/11 | AK  CAMPBELL | Review correspondence from G. Angelich regarding Bayshore terms sheet and settlement. | .2 | 75.00 |
| 08/12/11 | AK  CAMPBELL | Summarize recent Jaumot invoices and send to Committee for review. | .5 | 187.50 |
| 08/15/11 | AK  CAMPBELL | Review limited objection to Debtor's motion to lift stay to permit advancement of certain defense expenses and send to Committee for review. | .3 | 112.50 |
| 08/15/11 | AK  CAMPBELL | Review Committee's motion to disallow and subordinate Bayshore indemnity claims and send to Committee for review. | .3 | 112.50 |
| 08/15/11 | AK  CAMPBELL | Summarize Debtor's June monthly operating reports for Committee. | .3 | 112.50 |
| 08/19/11 | AK  CAMPBELL | Summarize July professional statements for committee and send email regarding the same. | .4 | 150.00 |
| 08/22/11 | AK  CAMPBELL | Review and summarize July monthly operating reports for Committee. | .3 | 112.50 |
| 08/24/11 | AK  CAMPBELL | Send summary of recent F. Jaumot invoice to Committee for review. | .1 | 37.50 |
| 08/26/11 | AK  CAMPBELL | Coordinate committee conference call. | .1 | 37.50 |
| 08/26/11 | GP  ANGELICH | Schedule committee call. | .3 | 165.00 |
| 08/29/11 | AK  CAMPBELL | Reschedule committee call for 9/1; correspondence with G. Angelich and Committee Chair re: the same. | .3 | 112.50 |

                                                            -------------
              CURRENT FEES                                     1,215.00


                    TIMEKEEPER TIME SUMMARY
----------------------------------------------------------------
GEORGE P. ANGELICH        .3    at  $550.00 =        165.00
ANDREA K. CAMPBELL       2.8    at  $375.00 =      1,050.00
                         ----                      ---------
          TOTALS          3.1                       1,215.00

              SUBTOTAL FOR THIS MATTER                    $1,215.00

032113 Protective Products, Inc. - Official Com    Invoice Number 1335212
2 SEPTEMBER 2011                                        Page      9

(00011) MATTER NUMBER
RE:   Plan and Disclosure Statement Matters and
      Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|--|--|-------|-------|
| 08/02/11 | GV | UTLIK | Review case and documents and draft agenda for discussion re: confirmation issues and e-mail same to Tim Brown and George Angelich. | .4 | 142.00 |
| 08/02/11 | GV | UTLIK | Conference call with Tim Brown and George Angelich re: preparation for confirmation hearing, issues and pending matters. | .9 | 319.50 |
| 08/02/11 | GP | ANGELICH | Confer with G. Utlik re: indemnity and plan issues. | 1.1 | 605.00 |
| 08/09/11 | GV | UTLIK | Office meeting with George Angelich re: preparation for confirmation hearing. | .6 | 213.00 |
| 08/10/11 | GV | UTLIK | Work with George Angelich on issues and matters in preparation for the confirmation hearing. | .6 | 213.00 |
| 08/11/11 | GV | UTLIK | Work with George Angelich on issues and matters in preparation for the confirmation hearing. | .4 | 142.00 |
| 08/12/11 | AI | SILFEN | Confirmation and approach conference. | .4 | 332.00 |
| 08/15/11 | GV | UTLIK | Communications and conference calls with George Angelich and Glenn Moses re preparation for and discussion re pending issues for confirmation hearing. | .6 | 213.00 |
| 08/19/11 | GV | UTLIK | Review Bayshore Partners' motion to continue the confirmation hearing and related dates and deadlines and communications with Tim Brown and George Angelich re same. | .6 | 213.00 |
| 08/22/11 | AK | CAMPBELL | Review Bayshore motion for continuance and email correspondence related to the same. | .3 | 112.50 |
| 08/22/11 | GV | UTLIK | Conference call with Andrea Davison and George Angelich in preparation for the confirmation hearing, related matters and deadlines. | .3 | 106.50 |
| 08/22/11 | GV | UTLIK | Draft, review and revise the Committee's response to Bayshore's Motions to Continue Confirmation Hearing and for a Pretrial Order and Scheduling. | 5.8 | 2,059.00 |
| 08/22/11 | GV | UTLIK | Conference call with George Angelich re Bayshore's Motion to Continue Confirmation Hearing. | .6 | 213.00 |

032113 Protective Products, Inc. - Official Com          Invoice Number 1335212
  2 SEPTEMBER 2011                                          Page     10

| Date | | Initials | Description | Hours | Amount |
|------|---|----------|-------------|-------|--------|
| 08/23/11 | GV | UTLIK | Conference calls and emails with George Angelich re confirmation and related scheduling matters. | .3 | 106.50 |
| 08/23/11 | GV | UTLIK | Draft, review and revise the Committee's response to Bayshore's Motions to Continue Confirmation Hearing and for a Pretrial Order and Scheduling. | 2.2 | 781.00 |
| 08/23/11 | GV | UTLIK | Conference call with George Angelich and Tim Brown re Committee's Response to Bayshore's Motion to Continue Confirmation Hearing. | .4 | 142.00 |
| 08/23/11 | GV | UTLIK | Conference call with George Angelich, Tim Brown and Glenn Moses re upcoming confirmation hearing and related matters. | .4 | 142.00 |
| 08/23/11 | GV | UTLIK | Telephone calls to counsel for Frank E. Jaumot and Bashore Partners LLC re scheduling and confirmation issues. | .2 | 71.00 |
| 08/23/11 | AK | CAMPBELL | Telephone conference with H. Harmon regarding solvency of debtor; review July monthly operating report regarding same. | .5 | 187.50 |
| 08/24/11 | GV | UTLIK | Conference calls and e-mails with George Angelich re confirmation issues. | .3 | 106.50 |
| 08/24/11 | GV | UTLIK | Review, revise and finalize the Committee's response to Bayshore's Motions to Continue Confirmation Hearing and for a Pretrial Order and Scheduling and communications with Tim Brown and George Angelich re same. | 2.3 | 816.50 |
| 08/24/11 | GP | ANGELICH | Conference call with Jordy Guso regarding confirmation issue and attempt indemnity claim. | .3 | 165.00 |
| 08/25/11 | GP | ANGELICH | Emails, phone calls and correspondence re: confirmation hearing and attempt to consult to resolve Bayshore for continuance. | 1.2 | 660.00 |
| 08/25/11 | GP | ANGELICH | Address issues with related confirmation hearing and continuation of hearing by Bayshore and draft order related to same. | 1.4 | 770.00 |
| 08/26/11 | GP | ANGELICH | Phone call from chambers re: rescheduling. | .2 | 110.00 |
| 08/26/11 | GV | UTLIK | Office meeting with George Angelich re potential resolution of indemnity issues, objection to confirmation and related issues re confirmation. | .6 | 213.00 |

```
                                               -------------
              CURRENT FEES                        9,154.50
```

032113 Protective Products, Inc. - Official Com            Invoice Number 1335212
  2 SEPTEMBER 2011                                              Page      11

                    TIMEKEEPER TIME SUMMARY
        ----------------------------------------------------------
        ANDREW I. SILFEN          .4    at  $830.00 =      332.00
        GEORGE P. ANGELICH       4.2    at  $550.00 =    2,310.00
        ANDREA K. CAMPBELL        .8    at  $375.00 =      300.00
        GEORGE V. UTLIK         17.5    at  $355.00 =    6,212.50
                                 ----                    ---------
               TOTALS           22.9                    9,154.50

                    SUBTOTAL FOR THIS MATTER                    $9,154.50

032113 Protective Products, Inc. - Official Com      Invoice Number 1335212
2 SEPTEMBER 2011                                       Page      12

(00016) MATTER NUMBER
RE:   Automatic Stay and Section 362 and 363 Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 08/02/11 | GV | UTLIK | Telephone call to Debi Galler re: Debtors' motion lift stay to pay D&O's defense expenses. | .1 | 35.50 |
| 08/04/11 | GV | UTLIK | Draft e-mail to Debi Galler re: lift stay motion and budget and a cap re: Jaumot's request for payment of expenses | .2 | 71.00 |
| 08/04/11 | GP | ANGELICH | Conferences with G. Utlik re: Lifestein motion and communication with Debbie Galler. | .4 | 220.00 |
| 08/08/11 | GP | ANGELICH | Review objection from relief of stay. | .4 | 220.00 |
| 08/08/11 | GV | UTLIK | Begin drafting the Committee's limited objection to Debtors' motion to lift stay to advance certain Defense Expenses. | 3.4 | 1,207.00 |
| 08/09/11 | GP | ANGELICH | Review relief from stay objection. | .2 | 110.00 |
| 08/09/11 | TF | BROWN | Preliminary review of draft relief from stay opposition. | .3 | 198.00 |
| 08/10/11 | GV | UTLIK | Draft, review and revise the Committee's limited objection to the Debtors' motion to lift stay to advance certain Defense Expenses. | 1.9 | 674.50 |
| 08/12/11 | TF | BROWN | Revise brief in support of stay objection. | 1.2 | 792.00 |
| 08/12/11 | GV | UTLIK | Review, revise and finalize the Committee's limited objection to Debtors' motion to lift stay to advance certain Defense Expenses. | 1.4 | 497.00 |

                                                        -------------
                        CURRENT FEES                      4,025.00


                  TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
TIMOTHY F. BROWN        1.5   at $660.00 =       990.00
GEORGE P. ANGELICH      1.0   at $550.00 =       550.00
GEORGE V. UTLIK         7.0   at $355.00 =     2,485.00
                        ----                  ---------
        TOTALS          9.5                    4,025.00

                  SUBTOTAL FOR THIS MATTER              $4,025.00

032113 Protective Products, Inc. - Official Com
2 SEPTEMBER 2011

Invoice Number 1335212
Page      13

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

| Date | | Timekeeper | | Hours | Value |
|------|------|------|------|------|------|
| 08/10/11 | AK | CAMPBELL | Follow up emails regarding July fee statement; send to local counsel for distribution. | .2 | 75.00 |
| 08/10/11 | GP | ANGELICH | Finalize July monthly fee statement. | .2 | 110.00 |
| 08/11/11 | GV | UTLIK | Review Debtors' monthly fee application and e-mail Debi Galler re: same. | .3 | 106.50 |
| 08/12/11 | GV | UTLIK | Begin drafting Arent Fox's supplemental final fee application. | .4 | 142.00 |
| 08/22/11 | GV | UTLIK | Draft, review and revise Arent Fox's supplemental final fee application and communications with George Angelich and Andrea Davison re same. | 1.2 | 426.00 |
| 08/23/11 | AK | CAMPBELL | Draft supplement to final fee application. | 1.2 | 450.00 |
| 08/24/11 | AK | CAMPBELL | Draft supplement to Final Fee Application. | 5.0 | 1,875.00 |
| 08/25/11 | AK | CAMPBELL | Continue to draft supplement to final fee application (4.2); calculate aggregate figures from monthly invoices (2.0). | 6.2 | 2,325.00 |
| 08/26/11 | AK | CAMPBELL | Continued calculations related to exhibits for Supplement to Final Fee Application. | 2.4 | 900.00 |
| 08/28/11 | AK | CAMPBELL | Coordinate August invoice early completion for Supplemental fee application (.1); review August pro forma to date for descriptions necessary to final fee application (.7); continued work drafting Supplement to fee application (3.8). | 4.6 | 1,725.00 |
| 08/29/11 | AK | CAMPBELL | Revisions to supplement to final fee application; send to G. Angelich for review. | 1.2 | 450.00 |
| 08/31/11 | AK | CAMPBELL | Coordinate with G. Angelich, T. Brown and E. Rodriguez regarding August invoice and early closing of the same. | .5 | 187.50 |
| 08/31/11 | GP | ANGELICH | Review supplemental application by Jaumot. | .2 | 110.00 |

CURRENT FEES

8,882.00

032113 Protective Products, Inc. - Official Com                    Invoice Number 1335212
2 SEPTEMBER 2011                                                         Page     14

```
                    TIMEKEEPER TIME SUMMARY
          -----------------------------------------------------
          GEORGE P. ANGELICH        .4   at  $550.00 =      220.00
          ANDREA K. CAMPBELL      21.3   at  $375.00 =    7,987.50
          GEORGE V. UTLIK          1.9   at  $355.00 =      674.50
                                   ----                  ---------
                  TOTALS          23.6                   8,882.00

                    SUBTOTAL FOR THIS MATTER                        $8,882.00
```

032113 Protective Products, Inc. - Official Com          Invoice Number 1335212
    2 SEPTEMBER 2011                                          Page     15


(00024) MATTER NUMBER
RE:   Creditor Information Sharing and 1102 Services

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2011

Date      Timekeeper                                         Hours      Value
-------   ----------                                         -----      -----
08/08/11  GP  ANGELICH        Review July fee statement.       .3      165.00

                                                           -------------
             CURRENT FEES                                       165.00


                  TIMEKEEPER TIME SUMMARY
         -----------------------------------------------------
GEORGE P. ANGELICH       .3   at  $550.00 =      165.00
                        ----                  ---------
         TOTALS         0.3                      165.00

             SUBTOTAL FOR THIS MATTER                    $165.00

032113 Protective Products, Inc. - Official Com          Invoice Number 1335212
     2 SEPTEMBER 2011                                              Page      16


                    SUMMARY OF CHARGES
                    ------------------


          TOTAL FOR: POSTAGE                        23.85
          TOTAL FOR: PHONE CHARGES                  55.43
          TOTAL FOR: DUPLICATING SUMMARY           587.20
          TOTAL FOR: OVERTIME EXPENSE (SECRETARY)    30.00
          TOTAL FOR: WESTLAW                        499.74
          TOTAL FOR: TELECOPIER                     498.00
          TOTAL FOR: OVERNIGHT DELIVERY              26.08
          TOTAL FOR: MEALS                           41.93

032113  Protective Products, Inc. - Official Com
2 SEPTEMBER 2011

Invoice Number 1335212
Page    17

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | .40 | 830.00 | 332.00 |
| TIMOTHY F. BROWN | BR, '82 DC, '90 VA | 10.80 | 660.00 | 7,128.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | 24.20 | 550.00 | 13,310.00 |
| **ASSOCIATES** | | | | |
| ANDREA K. CAMPBELL | BR, 2008 (FL), 2009 (VA, DC) | 24.90 | 375.00 | 9,337.50 |
| GEORGE V. UTLIK | BR, 2008 (NY, NJ) | 67.80 | 355.00 | 24,069.00 |
| | | 128.10 | | 54,176.50 |

**Blended Rate: 422.92**

| | |
|---|---|
| BF: | Banking and Finance |
| BR: | Bankruptcy and Reorganization |
| CORP: | Corporate |
| EMPL: | Employment Law |
| HEALTH: | Health Law |
| INTL: | International Law |
| LDR: | Litigation Dispute Resolution |
| RE: | Real Estate |

032113 Protective Products, Inc. - Official Com
   2 SEPTEMBER 2011

Invoice Number 1335212
    Page    18

CURRENT CHARGES FOR ALL MATTERS       1,762.23

CURRENT FEES FOR ALL MATTERS       54,176.50

TOTAL AMOUNT OF THIS INVOICE     $55,938.73

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Protective Products, Inc. - Official Committee of Unsecured
Creditors

Invoice Number 1335212
Invoice Date   09/02/11
Client Number  032113

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**          $55,938.73

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

        Arent Fox LLP
        P.O. Box 644672
        Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

Bank:              PNC BANK
Address:           800 Connecticut Avenue NW
                   Washington, DC 20006
ABA#:              031000053
SWIFT CODE:        PNCCUS33 (for international use)
Account #:         5559763933
Beneficiary Name:  Arent Fox LLP
Beneficiary Address: 1050 Connecticut Ave., NW
                   Washington, DC 20036

     Please reference the following:
          Client #       032113
          Client Name    Protective Products, Inc. - Official Committee of U
          Invoice Number 1335212

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.